## 9. Vorräte

|  | 31. Dezember | |
| --- | ---: | ---: |
|  | 1997 | 1996 |
|  | Mio. DM | Mio. DM |
| Roh-, Hilfs- und Betriebsstoffe | 3.233 | 2.960 |
| Unfertige Erzeugnisse und Leistungen davon aus langfristigen Aufträgen 1.378 (i. V. 1.485) Mio. DM | 6.515 | 6.883 |
| Fertige Erzeugnisse, Ersatzteile und Waren | 8.978 | 7.989 |
| Geleistete Anzahlungen | 659 | 734 |
|  | 19.385 | 18.566 |
| Erhaltene Anzahlungen davon aus langfristigen Aufträgen 1.505 (i. V. 582) Mio. DM | (4.995) | (4.964) |
|  | 14.390 | 13.602 |

Einige Tochterunternehmen in den USA wenden bei der Bewertung ihrer Vorräte das Lifo-Verfahren an („last-in-first-out"). Bei Anwendung des Fifo-Verfahrens („first-in-first-out") hätten sich um 325 (i.V. 299) Mio. DM höhere Vorräte ergeben.

## 10. Forderungen aus Lieferungen und Leistungen

|  | 31. Dezember | |
| --- | ---: | ---: |
|  | 1997 | 1996 |
|  | Mio. DM | Mio. DM |
| Forderungen aus Lieferungen und Leistungen | 13.042 | 11.971 |
| Noch nicht fakturierte Forderungen aus langfristigen Aufträgen, abzüglich erhaltener Anzahlungen | 476 | 305 |
|  | 13.518 | 12.276 |
| Wertberichtigungen | (1.512) | (1.412) |
|  | 12.006 | 10.864 |

Von den gesamten Forderungen aus Lieferungen und Leistungen weisen 852 (i.V. 483) Mio. DM eine Restlaufzeit von mehr als einem Jahr auf.

## 11. Forderungen aus Finanzdienstleistungen

| | 31. Dezember | |
|---|---|---|
| | 1997 Mio. DM | 1996 Mio. DM |
| Forderungen aus | | |
| Absatzfinanzierung | 20.659 | 14.550 |
| Finanzierungsleasing | 9.808 | 7.542 |
| | 30.467 | 22.092 |
| Aktivierte Vertragsabschlußkosten | 167 | 98 |
| Erträge nachfolgender Geschäftsjahre | (4.316) | (2.908) |
| Nicht garantierte Restbuchwerte der Leasinggegenstände | 80 | 105 |
| | 26.398 | 19.387 |
| Wertberichtigungen | (474) | (335) |
| | 25.924 | 19.052 |

Die Forderungen aus Absatzfinanzierung und Finanzierungsleasing sind durch den Bestand an Personenwagen und Nutzfahrzeugen gesichert. Zum 31. Dezember 1997 ergeben sich für die Forderungen die nachstehenden vertraglichen Fälligkeiten.

| | Mio. DM |
|---|---|
| 1998 | 12.046 |
| 1999 | 7.368 |
| 2000 | 5.535 |
| 2001 | 2.989 |
| 2002 | 1.549 |
| danach | 980 |
| | 30.467 |

Von den gesamten Forderungen aus Finanzdienstleistungen weisen 15.226 (i.V. 11.098) Mio. DM eine Restlaufzeit von mehr als einem Jahr auf.

## 12. Übrige Forderungen

| | 31. Dezember | |
|---|---|---|
| | 1997 Mio. DM | 1996 Mio. DM |
| Forderungen gegen verbundene Unternehmen | 733 | 1.787 |
| Forderungen gegen Unternehmen, mit denen ein Beteiligungsverhältnis besteht[1] | 1.385 | 908 |
| Sonstige Vermögensgegenstände und sonstige Forderungen | 11.812 | 8.296 |
| | 13.930 | 10.991 |
| Wertberichtigungen | (1.679) | (2.032) |
| | 12.251 | 8.959 |

[1] Unternehmen, mit denen ein Beteiligungsverhältnis besteht, haben entweder an Konzernunternehmen eine Beteiligung oder Konzernunternehmen halten an ihnen eine Beteiligung.

Die Sonstigen Vermögensgegenstände und sonstigen Forderungen enthalten neben der Steuerminderung aus der Normaldividende (1,60 DM je Aktie) eine Steuerminderung aus der Sonderausschüttung (20 DM je Aktie) von rd. 2,9 Mrd. DM.

Von den gesamten übrigen Forderungen weisen 2.111 (i.V. 1.904) Mio. DM eine Restlaufzeit von mehr als einem Jahr auf.

### 13. Wertpapiere und Finanzanlagen

Die Zusammensetzung und Entwicklung der Finanzanlagen ist in der Entwicklung des Konzern-Anlagevermögens dargestellt. Die Wertpapiere des Umlaufvermögens setzen sich wie folgt zusammen:

| | 31. Dezember | |
|---|---|---|
| | 1997 Mio. DM | 1996 Mio. DM |
| Schuldtitel | 3.229 | 1.827 |
| Aktien | 2.089 | 773 |
| Anteile an Aktienfonds | 2.031 | 1.432 |
| Anteile an Rentenfonds | 7.338 | 5.751 |
| | 14.687 | 9.783 |

Die Anschaffungskosten und Marktwerte der unter den „Wertpapieren" bzw. „Finanzanlagen" ausgewiesenen Schuldtitel und Wertpapiere mit Anteilsrechten setzen sich wie folgt zusammen:

| | 31. Dezember 1997 | | | | 31. Dezember 1996 | | | |
|---|---|---|---|---|---|---|---|---|
| | Anschaffungs- | | unrealisierter | | Anschaffungs- | | unrealisierter | |
| | kosten Mio. DM | Marktwert Mio. DM | Gewinn Mio. DM | Verlust Mio. DM | kosten Mio. DM | Marktwert Mio. DM | Gewinn Mio. DM | Verlust Mio. DM |
| Anlagebestand | 11.631 | 12.285 | 654 | – | 7.714 | 8.137 | 429 | 6 |
| Handelsbestand | 2.382 | 2.402 | 20 | – | 1.618 | 1.646 | 30 | 2 |
| Wertpapiere des Umlaufvermögens | 14.013 | 14.687 | 674 | – | 9.332 | 9.783 | 459 | 8 |
| Anlagebestand/Wertpapiere des Anlagevermögens | 552 | 1.018 | 466 | – | 667 | 741 | 80 | 6 |
| | 14.565 | 15.705 | 1.140 | – | 9.999 | 10.524 | 539 | 14 |

Nach Wertpapierkategorien betragen die Anschaffungskosten, Marktwerte, unrealisierte Gewinne und Verluste:

| | 31. Dezember 1997 | | | | 31. Dezember 1996 | | | |
|---|---|---|---|---|---|---|---|---|
| | Anschaffungs- | | unrealisierter | | Anschaffungs- | | unrealisierter | |
| | kosten Mio. DM | Marktwert Mio. DM | Gewinn Mio. DM | Verlust Mio. DM | kosten Mio. DM | Marktwert Mio. DM | Gewinn Mio. DM | Verlust Mio. DM |
| Aktien | 1.240 | 1.956 | 716 | – | 1.410 | 1.545 | 147 | 12 |
| Schuldtitel von inländischen Gebietskörperschaften | 116 | 116 | – | – | 93 | 94 | 1 | – |
| Schuldtitel ausländischer Staaten | 804 | 804 | – | – | 48 | 48 | – | – |
| Schuldtitel von Kapitalgesellschaften | 1.058 | 1.058 | – | – | 8 | 8 | – | – |
| Anteile Aktienfonds | 1.631 | 2.031 | 400 | – | 1.183 | 1.432 | 249 | – |
| Anteile Rentenfonds | 7.334 | 7.338 | 4 | – | 5.639 | 5.751 | 112 | – |
| Anlagebestand | 12.183 | 13.303 | 1.120 | – | 8.381 | 8.878 | 509 | 12 |
| Handelsbestand | 2.382 | 2.402 | 20 | – | 1.618 | 1.646 | 30 | 2 |
| | 14.565 | 15.705 | 1.140 | – | 9.999 | 10.524 | 539 | 14 |

Die folgende Tabelle zeigt die Marktwerte des am Jahresende vorhandenen Bestandes an Schuldtiteln nach der vertraglichen Restlaufzeit. Die tatsächlichen Restlaufzeiten können im Einzelfall von den vereinbarten Restlaufzeiten abweichen, wenn Schuldnern das Recht zusteht, ihre Verbindlichkeiten mit oder ohne Ablöseentschädigung zu kündigen oder vorzeitig zu tilgen.

|  | 31. Dezember | |
|---|---|---|
|  | 1997 Mio. DM | 1996 Mio. DM |
| Wertpapiere des Anlagebestandes fällig | | |
| innerhalb von einem Jahr | 1.373 | 47 |
| zwischen 2 und 5 Jahren | 605 | 103 |
|  | 1.978 | 150 |

Die Erlöse aus dem Verkauf von Wertpapieren des Anlagebestands betrugen 1.677 (1996: 1.126; 1995: 337) Mio. DM. Die dabei realisierten Gewinne belaufen sich auf 180 (1996: 22; 1995: 6) Mio. DM, während die realisierten Verluste 2 (1996: 6; 1995: 1) Mio. DM betragen.

## 14. Zahlungsmittel

Die Zahlungsmittel umfassen Guthaben bei Kreditinstituten, Kassenbestände, Bundesbankguthaben, Schecks und 342 (i.V. 1.337) Mio. DM Festgelder mit einer Restlaufzeit von mehr als drei Monaten. Von den Guthaben bei Kreditinstituten entfallen 1.519 (i.V. 174) Mio. DM auf Unternehmen, mit denen ein Beteiligungsverhältnis besteht.

## 15. Konzern-Kapitalflußrechnung

Die unter verschiedenen Bilanzpositionen ausgewiesenen liquiden Mittel des Konzerns setzen sich zum Jahresende wie folgt zusammen:

|  | 31. Dezember | | |
|---|---|---|---|
|  | 1997 Mio. DM | 1996 Mio. DM | 1995 Mio. DM |
| Zahlungsmittel von bis zu 3 Monaten | 5.491 | 3.220 | 2.868 |
| Zahlungsmittel von mehr als 3 Monaten | 342 | 1.337 | 283 |
| Wertpapiere des Umlaufvermögens | 14.687 | 9.783 | 9.025 |
| Sonstige | 657 | 505 | 124 |
|  | 21.177 | 14.845 | 12.300 |

Folgende Auszahlungen sind im Cash Flow aus der Geschäftstätigkeit enthalten:

|  | 1997 Mio. DM | 1996 Mio. DM | 1995 Mio. DM |
|---|---|---|---|
| Gezahlte Zinsen | 1.828 | 1.705 | 1.055 |
| Gezahlte Ertragsteuern | 1.199 | 553 | 570 |

### 16. Eigenkapital

Die Anzahl der am 31. Dezember 1995 ausgegebenen Aktien betrug 51.368.736 zum Nennwert von je 50 DM. Durch Beschluß der Hauptversammlung vom 22. Mai 1996 wurde der Nennwert der Aktien mit Wirkung zum 1. Juli 1996 von 50 DM auf 5 DM je Aktie herabgesetzt. Dadurch erhöhte sich die Anzahl der Aktien von 51.368.736 auf 513.687.360. Die Angaben je Aktie wurden für das Jahr 1995 auf den Nennwert von 5 DM vergleichbar gerechnet. Durch die Ausgabe von Belegschaftsaktien und Wandlungs- und Optionsrechten erhöhte sich die Anzahl der Aktien zum 31. Dezember 1997 auf 516.748.337 (1996: 515.396.396).

Von dem am 26. Juni 1991 beschlossenen genehmigten Kapital von 600 Mio. DM ist ein Betrag von 367 Mio. DM verfallen, dessen Inanspruchnahme bis zum 30. Juni 1996 befristet war. Die Hauptversammlung hat daher am 22. Mai 1996 ein neues genehmigtes Kapital in Höhe von 500 Mio. DM beschlossen, das bis zum 30. April 2001 befristet ist und zum 31. Dezember 1997 noch in voller Höhe bestand.

Von dem am 18. Mai 1994 beschlossenen genehmigten Kapital von 20 Mio. DM zur Ausgabe von Belegschaftsaktien ist, befristet bis zum 30. April 1999, noch ein Betrag von 3 Mio. DM vorhanden. Durch die Ausgabe von 1.250.000 (1996: 1.050.000; 1995: 700.000) Belegschaftsaktien erhöhte sich das gezeichnete Kapital um 6 (1996: 6; 1995: 3) Mio. DM und die Kapitalrücklage um 159 (1996: 80; 1995: 44) Mio. DM.

Das bedingte Kapital in Höhe von ursprünglich 300 Mio. DM dient der Einräumung von Bezugsrechten für die Inhaber von Wandel- und Optionsschuldverschreibungen, die aufgrund der Ermächtigung der Hauptversammlung vom 18. Mai 1994 und vom 22. Mai 1996 unter Berücksichtigung von Rechten heutiger Aktionäre vom Vorstand begeben werden können. Im Rahmen dieser Ermächtigung wurde die Höhe des Gesamtnennbetrages der Wandel- und Optionsschuldverschreibungen auf 2 Mrd. DM begrenzt und die Begebung bis zum 30. April 1999 befristet. Die Daimler-Benz AG hat hiervon im Juni 1996 einen Teilbetrag von 750 Mio. DM (im Nennwert von 1.000 DM je Papier) bei Begebung einer Optionsanleihe durch die Daimler-Benz Capital (Luxembourg) AG, einem Tochterunternehmen der Gesellschaft, in Anspruch genommen. Der mit 4,125% verzinslichen Anleihe sind insgesamt 750.000 Optionsscheine beigefügt, die die Inhaber entsprechend den Optionsbedingungen zum Bezug von insgesamt 7.690.500 auf Inhaber lautende Aktien der Daimler-Benz AG berechtigen. Der Optionspreis kann

über die Inzahlunggabe der Teilschuldverschreibung oder in bar geleistet werden. Der Optionspreis je Aktie bei Inzahlunggabe betrug ursprünglich 95,07 DM bzw. bei Zahlung in Geld 98,65 DM und ermäßigte sich aufgrund des Bezugsrechtsausschlusses bei Begebung der nachfolgend erläuterten Pflichtwandelanleihe ab dem 14. Mai 1997 um jeweils 0,20 DM. Im Geschäftsjahr sind durch die Ausübung von Optionsrechten 1.785 (1996: 36) neue Aktien ausgegeben worden. Die um die Kosten verminderten Erlöse aus der Begebung der Optionsanleihe betrugen 711 Mio. DM.

Im Juni 1997 hat die Daimler-Benz AG eine Pflichtwandelanleihe mit einer Laufzeit bis zum 14. Juni 2002 und einer Verzinsung von 5,75% zu einem Bezugskurs von 130,70 DM je Anleihe begeben. Die Pflichtwandelanleihe in Höhe von nominal 993 Mio. DM repräsentierte bei Ausgabe 7.600.000 Teilschuldverschreibungen, die bis zum 4. Juni 2002 in je 0,862 junge Aktien gewandelt werden können. Alle bis dahin noch nicht ausgeübten Wandlungsrechte unterliegen einer Pflichtwandlung, deren Wandlungsverhältnis auf der Basis des sich in den letzten 20 Handelstagen vor dem 8. Juni 2002 ergebenden Durchschnittsaktienkurses bestimmt wird und davon abhängig zwischen 1,25 und 0,862 Aktien je Wandlungsrecht liegt. Im Jahr 1997 sind aufgrund von Wandlungen 156 neue Aktien ausgegeben worden.

Die Hauptversammlung vom 22. Mai 1996 hat den Vorstand ermächtigt, im Rahmen eines Stock Option-Plans Wandelschuldverschreibungen an Mitglieder des Vorstands und des Direktoriums auszugeben, und hierzu ein bedingtes Kapital von 40 Mio. DM geschaffen. Im Mai 1997 hat die Hauptversammlung der Daimler-Benz AG der Einführung eines weiteren, auf die zweite Führungsebene ausgedehnten Stock-Option-Plans zugestimmt. Das verbliebene bedingte Kapital wurde in 1997 auf ein restliches bedingtes Kapital in Höhe von 110 Mio. DM aufgestockt. Die Pläne räumen Mitgliedern des oberen Managements das Recht ein, im Zusammenhang mit der Zeichnung einer Wandelschuldverschreibung Optionen auf Aktien der Daimler-Benz AG zu erwerben. Den nach diesen Plänen gewährten Wandlungsrechten liegen nicht übertragbare Wandelschuldverschreibungen von nominal je 1.000 DM mit einer Laufzeit von zehn Jahren und einer Verzinsung von 5,3% (Plan 1997) bzw. 5,9% (Plan 1996) zugrunde. Die Wandelschuldverschreibung berechtigt den Inhaber jedes Jahr innerhalb vier bestimmter Zeiträume von jeweils drei Wochen zum Umtausch in Aktien im Nominalwert von 1.000 DM (dies entspricht 200 Aktien im Nominalwert von 5 DM je Aktie) und hat zur Voraussetzung, daß der Kurs der

Aktie am Vortag der Wandlung mindestens um 15 % über dem festgelegten Wandlungspreis liegt.

Für in 1996 gezeichnete Wandelschuldverschreibungen beträgt der Wandlungspreis für eine Aktie 83,77 DM (Börsenkurs von 23. Mai 1996), der durch Barzahlung in Höhe von 78,77 DM zu leisten ist. 5 DM je Aktie sind bereits durch den Erwerb der Wandelschuldverschreibung gezahlt.

Mit Wirkung zum 23. Juli 1997 hat die Daimler-Benz AG im Rahmen des Stock-Option-Plans 1997 Wandelschuldverschreibungen in Höhe von 37,1 Mio. DM (dies entspricht 7.429.600 Aktien im Nominalwert von 5 DM je Aktie) ausgegeben. Der Wandlungspreis dieser zwischen dem 23. Juli 1999 und dem 23. Juli 2007 innerhalb bestimmter Zeiträume ausübbaren Wandelschuldverschreibungen beträgt 132 DM je Aktie (Börsenkurs vom 30. Mai 1997). Am 30. Juni 1997 wurde von einem Aktionär eine Anfechtungsklage gegen den Beschluß der Hauptversammlung vom 28. Mai 1997 erhoben. Das Landgericht Stuttgart hat die Klage am 30. Oktober 1997 in erster Instanz abgewiesen. Gegen dieses Urteil hat der Aktionär Berufung eingelegt. Das Wandlungsrecht ist abhängig vom erfolgreichen Ausgang des Rechtsverfahrens.

Im Zusammenhang mit den oben genannten Stock-Option-Plänen der Daimler-Benz AG wird in 1997 kein Aufwand ausgewiesen, da Daimler-Benz das Wahlrecht des SFAS 123 wahrnimmt, die Bewertung weiterhin nach der Vorgängerre-

gelung, der Accounting Principles Board Opinion 25, durchzuführen. Dies erfordert allerdings die Angabe der Auswirkungen in der Gewinn- und Verlustrechnung, die bei einer Bewertung gemäß SFAS 123 eingetreten wären. Wären die Aufwendungen der Stock-Option-Pläne nach der Methodik des SFAS 123 auf Basis des Zeitwerts zum Gewährungszeitpunkt bestimmt worden, hätte sich in 1997 das Konzernergebnis um 26 Mio. DM bzw. das Ergebnis je Aktie um 0,05 DM je Aktie vermindert. Der Zeitwert der in 1997 gewährten Optionen wurde zum Gewährungszeitpunkt auf Basis eines die Ausübungshürde berücksichtigenden „trinomial-tree"-Optionspreismodells mit 23 DM je Aktie kalkuliert. Die hierbei eingeflossenen Prämissen sind:

| | 1997 |
|---|---|
| Durchschnittlich erwartete Dividendenrendite | 0,83 % |
| Volatilität | 26,2 % |
| Risikofreier Anlagezinssatz | 3,65 % |
| Erwartete Dauer bis zur Ausübung | 2 Jahre |

Entwicklung der an das Management ausgegebenen Stock-Options:

| | 1997 | | | 1996 | | |
|---|---|---|---|---|---|---|
| | Nominalwert der Wandelschuldverschreibung Mio. DM | Anzahl der Wandlungsrechte Stück | Durchschnittlicher Ausübungskurs DM je Stück | Nominalwert der Wandelschuldverschreibung Mio. DM | Anzahl der Wandlungsrechte Stück | Durchschnittlicher Ausübungskurs DM je Stück |
| Bestand am Jahresanfang | 1,0 | 198.000 | 83,77 | -- | -- | -- |
| gewährt | 37,1 | 7.429.600 | 132,00 | 4,4 | 889.000 | 83,77 |
| ausgeübt | (0,5) | (100.000) | 83,77 | (3,2) | (659.000) | 83,77 |
| Rückzahlungen | (0,1) | (18.000) | 132,00 | (0,2) | (32.000) | 83,77 |
| noch bestehend am Jahresende | 37,5 | 7.509.600 | 131,37 | 1,0 | 198.000 | 83,77 |
| ausübbar am Jahresende | 0,5 | 98.000 | 83,77 | 1,0 | 198.000 | 83,77 |

Zum 31. Dezember 1997 können unter den Plänen 1997 und 1996 keine weiteren Wandelschuldverschreibungen mehr gezeichnet werden.

Die Minderheitsgesellschafter der Dornier GmbH haben das Recht, ihre Anteile an Dornier jederzeit gegen Aktien der Daimler-Benz Luft- und Raumfahrt Holding AG oder Aktien der Daimler-Benz AG umzutauschen.

Nach dem Aktiengesetz bemessen sich die an die Aktionäre ausschüttbaren Dividenden nach dem im Jahresabschluß gemäß HGB der Daimler-Benz AG ausgewiesenen Bilanzgewinn. Der Hauptversammlung wird vorgeschlagen, aus dem Bilanzgewinn des Jahres 1997 der Daimler-Benz AG

eine Dividende von 827 Mio. DM (1,60 DM je Aktie) an die Aktionäre auszuschütten. Darüber hinaus wird der Hauptversammlung am 27. Mai 1998 eine Sonderausschüttung von 20 DM je Aktie im Gesamtumfang von rd. 10,3 Mrd. DM vorgeschlagen. In diesem Zusammenhang plant die Gesellschaft, unmittelbar nach Auszahlung der Sonderausschüttung eine Kapitalerhöhung in Höhe von rd. 7,4 Mrd. DM durchzuführen. Dieser Betrag entspricht der Sonderausschüttung abzüglich der darin enthaltenen Steuererstattung von rd. 2,9 Mrd. DM (vgl. Anmerkung 6).

Zum 31. Dezember 1997 betragen die Gewinnrücklagen der Daimler-Benz AG 2.057 Mio. DM.

## 17. Rückstellungen

Die Rückstellungen setzen sich wie folgt zusammen:

| | 31. Dezember 1997 | | 31. Dezember 1996 | |
|---|---|---|---|---|
| | Gesamt Mio. DM | davon >1 Jahr Mio. DM | Gesamt Mio. DM | davon >1 Jahr Mio. DM |
| Rückstellungen für Pensionen und ähnliche Verpflichtungen (vgl. Anmerkung 17a) | 17.200 | 16.493 | 16.232 | 15.555 |
| Steuern | 1.476 | 590 | 2.327 | 1.163 |
| Sonstige Risiken (vgl. Anmerkung 17b) | 17.942 | 8.771 | 16.327 | 8.289 |
| | 36.618 | 25.854 | 34.886 | 25.007 |

### a) Pensionsverpflichtungen

Die Rückstellungen für Pensionen und ähnliche Verpflichtungen betragen insgesamt:

| | 31. Dezember | |
|---|---|---|
| | 1997 Mio. DM | 1996 Mio. DM |
| Pensionsverpflichtungen | 16.760 | 15.847 |
| Zuschußverpflichtung für die Kosten der medizinischen Versorgung | 273 | 220 |
| Übrige Pensionspläne | 167 | 165 |
| | 17.200 | 16.232 |

Bei Daimler-Benz bestehen verschiedene, fest definierte Pensionspläne, deren Grundlage die geleisteten Dienstjahre bilden. Die nach den Pensionsplänen vorgesehenen Zahlungen können sowohl auf dem im letzten Beschäftigungsjahr bezogenen Gehalt als auch auf fixen Beträgen beruhen, die wiederum vom erreichten Gehaltsniveau und der eingenommenen Position im Unternehmen abhängen.

Der Finanzierungsstatus der wesentlichen Pensionspläne des Konzerns stellt sich wie folgt dar:

| | 31. Dezember 1997 | | 31. Dezember 1996 | |
| --- | --- | --- | --- | --- |
| | Fondsvermögen übersteigt Pensionsverpflichtungen Mio. DM | Pensionsverpflichtungen übersteigen Fondsvermögen Mio. DM | Fondsvermögen übersteigt Pensionsverpflichtungen Mio. DM | Pensionsverpflichtungen übersteigen Fondsvermögen Mio. DM |
| Versicherungsmathematischer Barwert der Pensionsverpflichtungen aus | | | | |
| unverfallbaren Versorgungsansprüchen | 422 | 19.982 | 317 | 18.530 |
| verfallbaren Versorgungsansprüchen | 71 | 624 | 39 | 572 |
| Anwartschaftsbarwert ohne zukünftige Gehaltssteigerungen | 493 | 20.606 | 356 | 19.102 |
| Auswirkung der erwarteten zukünftigen Gehaltssteigerungen | 149 | 2.082 | 137 | 1.921 |
| Anwartschaftsbarwert der Pensionsverpflichtungen | 642 | 22.688 | 493 | 21.023 |
| Fondsvermögen zum Marktwert | (979) | (5.829) | (758) | (5.398) |
| Erwartete Pensionsverpflichtungen abzüglich Fondsvermögen | (337) | 16.859 | (265) | 15.625 |
| Nicht berücksichtigte Nettogewinne (-verluste) | 183 | (98) | 144 | 222 |
| Pensionsaufwand der Vergangenheit – noch nicht berücksichtigt | 8 | (1) | 16 | -- |
| Pensionsverpflichtung / abgegrenzte Pensionskosten | (146) | 16.760 | (105) | 15.847 |

Das Fondsvermögen ist hauptsächlich in Aktien, festverzinslichen Wertpapieren und Immobilien angelegt.

Die zur Berechnung der Pensionsverpflichtungen gesetzten Prämissen für Abzinsung, Gehaltssteigerung sowie langfristige Verzinsung des Fondsvermögens variieren entsprechend der wirtschaftlichen Situation des Landes, in dem der Pensionsplan aufgestellt wurde. In den wesentlichen Pensionsplänen werden die folgenden durchschnittlichen Faktoren verwendet:

| | 1997 in % | 1996 in % | 1995 in % |
| --- | --- | --- | --- |
| Abzinsungsfaktor | 6,5–8,0 | 6,75–8,0 | 7,0–8,0 |
| Langfristige Gehaltssteigerungsraten | 3,0–5,0 | 3,5–5,0 | 3,0–6,0 |
| Erwartete langfristige Verzinsung des Fondsvermögens | 6,0–8,0 | 7,0–8,0 | 7,0–9,0 |

Die Netto-Pensionsaufwendungen der wesentlichen Pensionspläne setzen sich wie folgt zusammen:

| | 1997 Mio. DM | 1996 Mio. DM | 1995 Mio. DM |
| --- | --- | --- | --- |
| Dienstzeitaufwand: Barwert der im Jahr erworbenen Ansprüche | 512 | 546 | 563 |
| Aufzinsung der erwarteten Pensionsverpflichtungen | 1.461 | 1.451 | 1.441 |
| Tatsächliche Verzinsung des Fondsvermögens | (668) | (443) | (442) |
| Versicherungsmathematische Abgrenzungen | 188 | 10 | 51 |
| | 1.493 | 1.564 | 1.613 |

Einige Tochterunternehmen in den USA gewähren ihren Pensionären Zuschüsse zu den Kosten der medizinischen Versorgung. Die Netto-Aufwendungen aus diesen Zuschußverpflichtungen betragen 29 (1996: 26; 1995: 25) Mio. DM.

b) Rückstellungen für sonstige Risiken

Die Rückstellungen für sonstige Risiken entfallen hauptsächlich auf:

| | 31. Dezember | |
|---|---|---|
| | 1997 Mio. DM | 1996 Mio. DM |
| Gewährleistungen und Abrechnungs-risiken | 6.342 | 5.284 |
| Drohende Verluste aus schwebenden Geschäften | 1.264 | 1.931 |
| Restrukturierung | 1.424 | 1.825 |
| Verpflichtungen im Personal- und Sozialbereich | 1.645 | 1.572 |
| Andere | 7.267 | 5.715 |
| | 17.942 | 16.327 |

Die Rückstellungen für Restrukturierung umfassen Abfindungszahlungen an Beschäftigte und Aufwendungen, die in direktem Zusammenhang mit der Redimensionierung von Kapazitäten stehen.

| | Abfindungs-zahlungen Mio. DM | Schließungs-kosten Mio. DM | Gesamt Mio. DM |
|---|---|---|---|
| Stand zum 1. Januar 1995 | 2.189 | 344 | 2.533 |
| Inanspruchnahmen und Umbuchungen | (1.132) | (226) | (1.358) |
| Auflösungen | (272) | (12) | (284) |
| Zuführungen | 842 | 336 | 1.178 |
| Stand zum 31. Dezember 1995 | 1.627 | 442 | 2.069 |
| Inanspruchnahmen und Umbuchungen | (556) | (50) | (606) |
| Auflösungen | (380) | (34) | (414) |
| Zuführungen | 423 | 353 | 776 |
| Stand zum 31. Dezember 1996 | 1.114 | 711 | 1.825 |
| Inanspruchnahmen und Umbuchungen | (525) | (367) | (892) |
| Auflösungen | (88) | (72) | (160) |
| Zuführungen | 585 | 66 | 651 |
| Stand zum 31. Dezember 1997 | 1.086 | 338 | 1.424 |

Im Zusammenhang mit Restrukturierungsmaßnahmen sind im Konzern in 1997 vor allem im Fahrzeuggeschäft Rückstellungen für Abfindungszahlungen in Höhe von 585 (1996: 423; 1995: 842) Mio. DM gebildet worden. In 1996 und 1995 waren vor allem das Fahrzeuggeschäft, die frühere AEG DBI sowie Daimler-Benz Aerospace betroffen. Im Zusammenhang mit Restrukturierungsmaßnahmen sind ca. 6.600 (1996: 11.800; 1995: 14.800) Beschäftigte ausgeschieden. Dies hatte Abfindungszahlungen von 983 (1996: 745; 1995: 1.489) Mio. DM zur Folge, von denen 525 (1996: 556; 1995:

1.132) Mio. DM durch die Inanspruchnahme von vorhandenen Rückstellungen gedeckt waren. Am 31. Dezember 1997 sind für den Abbau von ca. 8.000 Beschäftigten entsprechende Rückstellungen vorhanden.

Die Schließungskosten entfallen in 1997 vorwiegend auf die direkt geführten industriellen Beteiligungen. 1996 betrafen sie ausschließlich Geschäftsbereiche der früheren AEG. In 1995 ergaben sich Schließungskosten hauptsächlich aus dem Strukturkonzept für AEG und der Verringerung der Produktionskapazitäten im Geschäftsfeld Luft- und Raumfahrt.

18. Finanzverbindlichkeiten

| | gewogener Durchschnitts-zinssatz | Fälligkeiten | 31. Dezember | |
|---|---|---|---|---|
| | | | 1997 Mio. DM | 1996 Mio. DM |
| Anleihen | 6,9 | 1998 | 1.199 | 486 |
| Schuldverschreibungen | 5,3 | 1998 | 11.579 | 7.841 |
| Verbindlichkeiten gegenüber Kreditinstituten | 5,5 | 1998 | 8.023 | 6.784 |
| Verbindlichkeiten gegenüber verbundenen Unternehmen | 5,8 | 1998 | 56 | 152 |
| Darlehen, übrige Finanzverbindlichkeiten | | 1998 | 319 | 186 |
| Verbindlichkeiten aus Capital Lease und Restwert-Garantien | | 1998 | 910 | 562 |
| Kurzfristige Finanzverbindlichkeiten | | | 22.086 | 16.011 |
| Anleihen davon mit einer Restlaufzeit > 5 Jahren: 2.725 (i. V. 3.236) Mio. DM | 6,0 | 1999–2007 | 8.859 | 6.830 |
| Verbindlichkeiten gegenüber Kreditinstituten davon mit einer Restlaufzeit > 5 Jahren: 2.896 (i. V. 2.523) Mio. DM | 5,6 | 1999–2019 | 6.735 | 5.015 |
| Verbindlichkeiten gegenüber verbundenen Unternehmen davon mit einer Restlaufzeit > 5 Jahren: 170 (i. V. 217) Mio. DM | 5,8 | 1999–2004 | 554 | 380 |
| Darlehen, übrige Finanzverbindlichkeiten davon mit einer Restlaufzeit > 5 Jahren: 2 (i. V. 2) Mio. DM | | | 12 | 40 |
| Verbindlichkeiten aus Capital Lease und Restwert-Garantien davon mit einer Restlaufzeit > 5 Jahren: 601 (i. V. 160) Mio. DM | | | 1.056 | 574 |
| Langfristige Finanzverbindlichkeiten | | | 17.216 | 12.839 |
| | | | 39.302 | 28.850 |

Die Verbindlichkeiten gegenüber Kreditinstituten enthalten 851 (i.V. 721) Mio. DM gegenüber Unternehmen, mit denen ein Beteiligungsverhältnis besteht. Unter den Schuldverschreibungen werden insbesondere auf DM und US-Dollar lautende Commercial Paper ausgewiesen, einschließlich der bis zum Bilanzstichtag aufgelaufenen Zinsen. Die Anleihen, Schuldverschreibungen und Verbindlichkeiten gegenüber Kreditinstituten sind durch Sicherungshypotheken, Pfandrechte an Wertpapieren und Forderungsabtretungen in Höhe von 2.249 (i.V. 2.381) Mio. DM gesichert.

Die Finanzverbindlichkeiten werden in den nächsten 5 Jahren und danach wie folgt fällig:

| | 1998 Mio. DM | 1999 Mio. DM | 2000 Mio. DM | 2001 Mio. DM | 2002 Mio. DM | danach Mio. DM |
|---|---|---|---|---|---|---|
| Finanzverbindlichkeiten | 22.086 | 2.354 | 3.134 | 2.781 | 2.553 | 6.394 |

Am Jahresende sind kurzfristige Kreditrahmen in Höhe von 17.982 (i.V. 14.225) Mio. DM ungenutzt. Die langfristigen und nicht genutzten Kreditrahmen betragen 6.194 (i.V. 5.672) Mio. DM.

### 19. Verbindlichkeiten aus Lieferungen und Leistungen

| | 31. Dezember 1997 | | | 31. Dezember 1996 | | |
|---|---|---|---|---|---|---|
| | Gesamt Mio. DM | davon > 1 Jahr Mio. DM | davon > 5 Jahre Mio. DM | Gesamt Mio. DM | davon > 1 Jahr Mio. DM | davon > 5 Jahre Mio. DM |
| Verbindlichkeiten aus Lieferungen und Leistungen | 10.928 | 63 | 3 | 8.890 | 508 | 67 |
| Noch nicht fakturierte Verbindlichkeiten aus langfristigen Aufträgen | 151 | – | – | 137 | 21 | – |
| | 11.079 | 63 | 3 | 9.027 | 529 | 67 |

### 20. Übrige Verbindlichkeiten

| | 31. Dezember 1997 | | | 31. Dezember 1996 | | |
|---|---|---|---|---|---|---|
| | Gesamt Mio. DM | davon > 1 Jahr Mio. DM | davon > 5 Jahre Mio. DM | Gesamt Mio. DM | davon > 1 Jahr Mio. DM | davon > 5 Jahre Mio. DM |
| Verbindlichkeiten gegenüber verbundenen Unternehmen | 1.082 | . | . | 1.255 | 3 | 1 |
| Verbindlichkeiten gegenüber Unternehmen, mit denen ein Beteiligungsverhältnis besteht | 1.869 | 38 | 24 | 1.192 | 25 | 24 |
| Sonstige Verbindlichkeiten | 7.165 | 557 | 31 | 6.345 | 123 | 4 |
| | 10.116 | 595 | 55 | 8.792 | 151 | 29 |

Die Verbindlichkeiten gegenüber Unternehmen, mit denen ein Beteiligungsverhältnis besteht, entfallen hauptsächlich auf Verbindlichkeiten der Daimler-Benz Aerospace Airbus GmbH gegenüber Airbus Industrie G.I.E., Toulouse.

Die sonstigen Verbindlichkeiten betreffen im wesentlichen die Verpflichtungen aus der Lohn- und Gehaltsabrechnung des Monats Dezember sowie Steuerverbindlichkeiten. In ihnen sind in Höhe von 1.318 (i.V. 972) Mio. DM Steuern und in Höhe von 1.143 (i.V. 906) Mio. DM Verbindlichkeiten im Rahmen der sozialen Sicherheit enthalten.

### Sonstige Erläuterungen

### 21. Rechtsstreitigkeiten und Schadensersatzansprüche

Gegen Konzernunternehmen sind verschiedene Prozesse, behördliche Untersuchungen und Verfahren sowie andere Ansprüche anhängig oder könnten in der Zukunft eingeleitet oder geltend gemacht werden. Rechtsstreitigkeiten sind vielen Unsicherheiten unterworfen, der Ausgang einzelner Verfahren kann nicht mit Sicherheit vorausgesagt werden. Auch wenn eine eventuelle Inanspruchnahme des Unternehmens aus Rechtsstreitigkeiten nicht mit Sicherheit bestimmt werden kann, werden daraus sich ergebende mögliche Verpflichtungen keinen wesentlichen Einfluß auf die Vermögenslage des Konzerns haben.

## 22. Haftungsverhältnisse und sonstige finanzielle Verpflichtungen

Die Haftungsverhältnisse und sonstigen finanziellen Verpflichtungen sind zu Nominalwerten angesetzt.

Die Haftungsverhältnisse stellen sich wie folgt dar:

|  | 31. Dezember | |
|---|---|---|
|  | 1997 Mio. DM | 1996 Mio. DM |
| Bürgschaften | 3.918 | 3.932 |
| Wechselobligo | 195 | 257 |
| Verbindlichkeiten aus Gewähr-leistungsverträgen | 1.622 | 1.932 |
| Bestellung von Sicherheiten für fremde Verbindlichkeiten | 363 | 487 |
|  | 6.098 | 6.608 |

Die Haftungsverhältnisse resultieren vor allem aus Bürgschaftsgarantien für die Verbindlichkeiten nicht konsolidierter, verbundener Unternehmen und Dritter, sowie aus vertraglich vereinbarten Gewährleistungen von Gemeinschaftsunternehmen. Daneben ist Daimler-Benz Aerospace verpflichtet, an bestimmte Minderheitsgesellschafter von Tochterunternehmen Garantiedividenden zu zahlen.

Im Rahmen der Flugzeug-Entwicklung hat sich die Daimler-Benz Aerospace Airbus GmbH („DA") gegenüber Airbus Industrie verpflichtet, Leistungsanteile selbst zu tragen. Auf die Zeit nach dem Bilanzstichtag entfallen davon, soweit sie nicht im Jahresabschluß berücksichtigt sind, 948 Mio. DM. Alle mit Zuschußmitteln erworbenen Gegenstände der DA sind an die Bundesrepublik Deutschland zur Sicherheit übereignet.

Airbus Industrie G.I.E. („Airbus Konsortium") ist gegenüber der Agence Executive (federführende Regierungsstelle Airbus) hinsichtlich der Entwicklungsarbeiten zum Airbus-Programm eine Durchführungsverpflichtung eingegangen, die – soweit es ihren Anteil von 37,9 % am Airbus-Konsortium betrifft – von DA übernommen wurde.

Durch die Beteiligung der DA am Airbus-Konsortium haftet der Konzern vom Konsortium gegebene, unwiderrufliche Zusagen zur Finanzierung bestellter oder optierter Flugzeuge, die zukünftig auszuliefern sind. Zusätzlich ergibt sich eine Haftung für Kreditgarantien und die Teilfinanzierung von Forderungen des Airbus-Konsortiums im Rahmen von bestehenden Kundenfinanzierungsprogrammen. Diese Kundenfinanzierungen wurden durch Zugriffsrechte auf die

finanzierten Flugzeuge abgesichert, deren Marktwert eventuelle Verluste aus solchen Verpflichtungen abdecken würde. Aufgrund der bisherigen Erfahrungen halten wir die Wahrscheinlichkeit von wesentlichen Verlusten aus diesen Kundenfinanzierungsprogrammen für gering.

Der Konzern haftet für die vorstehenden Finanzierungsprogramme des Airbus-Konsortiums gesamtschuldnerisch mit den anderen Konsortialpartnern. Sollte das Airbus-Konsortium trotz der bestehenden Sicherheiten nicht seinen Verpflichtungen nachkommen können, ist davon auszugehen, daß jeder der Konsortialpartner entsprechend seinem Anteil am Konsortium für dessen Verpflichtungen einstehen wird.

Im Jahre 1989 erwarb der Konzern die Messerschmitt-Bölkow-Blohm GmbH („MBB") und damit indirekt auch Daimler-Benz Aerospace Airbus (vormals Deutsche Airbus), die damals wie heute den deutschen Anteil am Europäischen Airbus Konsortium hält. Als Teil dieses Erwerbs und um die vollständige Privatisierung der Aktivitäten von MBB und der deutschen Beteiligung an Airbus zu erleichtern, übernahm die Bundesrepublik Deutschland bestimmte finanzielle Verpflichtungen von MBB und Daimler-Benz Aerospace Airbus und stimmte weiterhin zu, auch in Zukunft für Entwicklungsprogramme und andere Teilbereiche in begrenztem Umfang finanzielle Unterstützung zu leisten. Diese Unterstützungsleistungen sind bedingt rückzahlbar und über jährliche Zahlungen der Daimler-Benz Aerospace Airbus abzuwickeln, die, sofern die Rückzahlungsschwelle erreicht wird, 40% des Gewinns vor Steuern (wie definiert) der Daimler-Benz Aerospace Airbus betragen. Die Zahlungen beginnen im Jahr 2001, sofern sie nicht durch Eintritt bestimmter weiterer Bedingungen ins Jahr 2000 vorgezogen werden. Jede der jährlichen Zahlungen ist davon abhängig, daß die Daimler-Benz Aerospace Airbus im jeweils vorausgegangenen Jahr einen Gewinn vor Steuern ausweist. Der jeweils ermittelte Vorjahresgewinn reduziert sich durch in den Vorjahren aufgelaufene Verlustvorträge. Daimler-Benz Aerospace Airbus ist weiterhin verpflichtet, im Hinblick auf die verschiedenen Airbus Programme bestimmte stückzahlabhängige Zahlungen zu leisten. Bis zu bestimmten Zeitpunkten in den Jahren 2001 bzw. 2004 werden diese Zahlungsverpflichtungen, soweit sie entstehen, für jeden Flugzeugtyp einzeln errechnet und sodann dem Rückzahlungsbetrag zugeschlagen, der über die 40%ige Gewinnbeteiligung abzuwickeln ist. Im Folgezeitraum haben die Entwicklungskostenrückzahlungen je Flugzeug zu Bedingungen zu erfolgen, die an das jeweilige Auslieferungsdatum des Flugzeugs geknüpft sind.

Der Betrag der jährlichen 40%igen Gewinnbeteiligung hängt, sofern sie zur Anwendung kommt, von der Ertragskraft der Daimler-Benz Aerospace Airbus im Jahr 2001 und den Folgejahren ab. Die Ertragskraft von Daimler-Benz Aerospace Airbus ist ihrerseits von einer Reihe nicht vorsehbarer Faktoren abhängig. Es ist deshalb nicht mit Sicherheit prognostizierbar, über welchen Zeitraum Daimler-Benz Aerospace Airbus der bedingten 40%igen Gewinnbeteiligungsregelung unterworfen sein wird. Es ist jedoch wahrscheinlich, daß sich diese Regelung über einen sehr langen Zeitraum erstrecken wird. Daimler-Benz Aerospace Airbus kann vor dem Jahr 2001 keine Dividende ausschütten, ohne gleich-

Marktpreisen abgeschlossen. Falls hierbei bestimmte Abnahmeverpflichtungen nicht erfüllt werden, sind Ausgleichszahlungen zu leisten.

Im geschäftsüblichen Rahmen wird ein Teil der Forderungen aus Finanzdienstleistungen an Dritte veräußert. Die Erlöse daraus betrugen 1.457 (i.V. 1.774) Mio. DM. Die möglichen Risiken aus der Rückgriffshaftung aufgrund des Ausfalls von Kunden betragen 314 (i.V. 341) Mio. DM.

Daimler-Benz haftet aus Beteiligungen an Gesellschaften bürgerlichen Rechts, Personen-Handelsgesellschaften und Arbeitsgemeinschaften gesamtschuldnerisch.

Im Rahmen von Miet-, Pacht- und Leasingverträgen wur-

Die Nominalwerte von derivativen Finanzinstrumenten belaufen sich auf:

| | 31. Dezember | |
|---|---|---|
| | 1997 Mio. DM | 1996 Mio. DM |
| Währungssicherungskontrakte | 40.252 | 34.140 |
| Zinssicherungskontrakte | 42.903 | 27.205 |

Die Währungssicherungskontrakte beinhalten Devisentermingeschäfte und Devisenoptionen, die vor allem der Absicherung bereits bilanzierter Forderungen und Verbindlichkeiten sowie von Aufträgen und geplanten Geschäften in ausländischen Währungen dienen (hauptsächlich US-Dollar, Japanische Yen und wichtige europäische Währungen). Die Sicherungskontrakte werden eingesetzt, um für zukünftige Cash Flows in ausländischen Währungen das Risiko aus Kursschwankungen zu reduzieren. Währungskontrakte bestehen für einen Zeitraum von bis zu fünf Jahren.

Der Konzern tätigt Zinsswaps, Zins-Währungs-Swaps, Zinsterminkontrakte und Zinsoptionen, um Finanzierungskosten zu reduzieren, günstige Finanzierungsquellen zu erschließen und Zinsrisiken aus Inkongruenzen zwischen Forderungen und Verbindlichkeiten zu reduzieren.

Der Konzern ist einem Kreditrisiko ausgesetzt, welches durch Nichterfüllung von vertraglichen Vereinbarungen seitens der Kontrahenten entsteht. Bei den Vertragspartnern handelt es sich im allgemeinen um internationale Finanzinstitute. Auf der Grundlage ihres Ratings, das von angesehenen Rating-Agenturen durchgeführt wird, besteht für Daimler-Benz kein bedeutsames Risiko aus der Abhängigkeit von einzelnen Kontrahenten. Das allgemeine Kreditrisiko aus den eingesetzten derivativen Finanzinstrumenten wird nicht für wesentlich gehalten.

### c) Marktwerte von Finanzinstrumenten

Der Marktwert eines Finanzinstruments ist der Preis, zu dem eine Partei die Rechte und/oder Pflichten aus diesem Finanzinstrument von einer anderen Partei übernehmen würde. Die Marktwerte wurden auf der Basis der am Bilanzstichtag zur Verfügung stehenden Marktinformationen und der nachstehend dargestellten, auf bestimmten Prämissen beruhenden Bewertungsmethoden berechnet. Angesichts variierender Einflußfaktoren können die hier aufgeführten Werte von den später am Markt realisierten Werten abweichen.

Die Buch- und Marktwerte der Finanzinstrumente des Daimler-Benz Konzerns stellen sich wie folgt dar:

| | 31. Dezember 1997 | | 31. Dezember 1996 | |
|---|---|---|---|---|
| | Buchwert Mio. DM | Marktwert Mio. DM | Buchwert Mio. DM | Marktwert Mio. DM |
| **Originäre Finanzinstrumente** | | | | |
| Aktiva | | | | |
| Finanzanlagen | 1.662 | 1.662 | 1.465 | 1.465 |
| Forderungen aus Finanzdienstleistungen | 25.924 | 26.143 | 19.052 | 18.909 |
| Wertpapiere | 14.687 | 14.687 | 9.783 | 9.783 |
| Zahlungsmittel | 5.833 | 5.833 | 4.557 | 4.557 |
| Sonstige | 657 | 657 | 505 | 505 |
| Passiva | | | | |
| Finanzverbindlichkeiten | (39.302) | (40.027) | (28.850) | (29.019) |
| **Derivative Finanzinstrumente** | | | | |
| Aktiva | | | | |
| Währungssicherungskontrakte | 172 | 501 | 630 | 1.227 |
| Zinssicherungskontrakte | 104 | 211 | 104 | 258 |
| Passiva | | | | |
| Währungssicherungskontrakte | (1.047) | (1.884) | (539) | (639) |
| Zinssicherungskontrakte | (93) | (461) | (78) | (341) |

Bei der Ermittlung der Marktwerte von derivativen Finanzinstrumenten wurden gegenläufige Wertentwicklungen aus Grundgeschäften (z. B. Aufträge und Planumsätze) nicht berücksichtigt. Zum Jahresende 1997 wurden unrealisierte Kursverluste von 508 (i. V. Kursgewinne von 462) Mio. DM aus Termingeschäften zur Absicherung von Verkaufsgeschäften in ausländischer Währung der nachfolgenden 3 Monate bis 2 Jahre getätigt wurden, nicht bilanziert.

Bei liquiden Mitteln sowie sonstigen Forderungen und Verbindlichkeiten entsprechen die Buchwerte aufgrund der kurzen Laufzeit dieser Finanzinstrumente annähernd den Marktwerten.

Folgende Methoden und Prämissen lagen der Ermittlung der Marktwerte der anderen Finanzinstrumente zugrunde:

Finanzanlagen und Wertpapiere. Die Marktwerte der Wertpapiere ergeben sich aus den Börsenkursen. Beteiligungen und Anteile an verbundenen Unternehmen werden in der obigen Tabelle nicht berücksichtigt, da der Großteil dieser Beteiligungen nicht öffentlich gehandelt wird und Marktwerte nicht vorliegen.

Forderungen aus Finanzdienstleistungen. Die Buchwerte der Forderungen aus der Absatzfinanzierung mit variablen Zinssätzen entsprechen nahezu ihren Marktwerten, da der vereinbarte und der am Markt erzielbare Zinssatz annähernd gleich hoch sind. Der Marktwert der Forderungen aus der Absatzfinanzierung mit festen Zinssätzen wird auf der Basis abgezinster, zukünftig erwarteter Cash Flows berechnet. Zur Abzinsung werden aktuelle Zinssätze herangezogen, zu denen vergleichbare Darlehen mit entsprechender Fristigkeit zum 31. Dezember 1997 und 1996 hätten aufgenommen werden können. Die Buchwerte der Forderungen aus dem Finanzierungsleasing entsprechen ihren Marktwerten.

Finanzverbindlichkeiten. Die Marktwerte von börsennotierten Schuldtiteln ergeben sich aus Kursnotierungen. Der Marktwert der übrigen langfristigen Schuldverschreibungen und Anleihen wird als Barwert der zukünftig erwarteten Cash Flows ermittelt. Zur Diskontierung dienen aktuelle Zinssätze von Anleihen mit ähnlichen Bedingungen und Restlaufzeiten. Wegen ihrer kurzen Laufzeiten wird für Schuldverschreibungen und Darlehen im Rahmen revolvierender Kreditfazilitäten angenommen, daß die Buchwerte näherungsweise den Marktwerten entsprechen.

Zinssicherungskontrakte. Die Marktwerte der Zinssicherungsinstrumente (z.B. Zinsswaps) werden auf Basis abgezinster, zukünftig erwarteter Cash Flows ermittelt; dabei werden die für die Restlaufzeit der Finanzinstrumente geltenden Marktzinssätze verwendet. Zinsoptionen werden mittels Kursnotierungen oder anerkannter Modelle zur Ermittlung von Optionspreisen bewertet.

Währungssicherungskontrakte. Der Marktwert von Devisentermingeschäften wird auf der Basis von aktuellen Devisenkassamittelkursen unter Berücksichtigung der Terminauf- und -abschläge bestimmt. Devisenoptionen werden mittels Kursnotierungen oder anerkannter Modelle zur Ermittlung von Optionspreisen bewertet.

### d) Bilanzierung und Ergebnisausweis von Finanzinstrumenten

Die Buchwerte der originären Finanzinstrumente sind in der Bilanz unter den angegebenen Positionen ausgewiesen. Mit Ausnahme der Forderungen aus Finanzdienstleistungen, bei denen sich Zinserträge weitestgehend im Operating Profit widerspiegeln, gehen die Finanzinstrumente vollständig mit ihren Wertschwankungen ins Finanzergebnis.

Im Rahmen des Hedge-Accounting werden gegenläufige Geschäfte (Grund- und Sicherungsgeschäfte) zu einer bilanzierenden Einheit (Bewertungseinheit) zusammengefaßt. Voraussetzung dafür ist, daß die abzusichernde Position ein Preis-, Zins- oder Währungsrisiko beinhaltet und dieses durch die Wertschwankungen des Sicherungsgeschäftes (derivatives Finanzinstrument) mit einer gegenläufigen Wertentwicklung ausgeglichen wird. Ergebnisse aus diesen Geschäften fallen erst bei Auflösung der Bewertungseinheit an (deferral method).

Sofern Zinsswaps für die Absicherung von Wertpapieren gegen Zinsrisiken eingesetzt werden, bleiben die Wertschwankungen beider Finanzinstrumente unberücksichtigt. Es werden nur die periodisch abgegrenzten Zinsen erfolgswirksam im Finanzergebnis berücksichtigt (accrual method).

Bei der offenen Bilanzierung werden bei den derivativen Finanzinstrumenten nur deren unrealisierte Gewinne/Verluste in der Bilanz unter den Positionen „Sonstige Vermögensgegenstände"/„Sonstige Rückstellungen" ausgewiesen. Grundsätzlich werden die Wertschwankungen einzeln bewerteter Derivate in der Periode ihrer Entstehung erfolgswirksam im Finanzergebnis erfaßt.

Sofern Fremdwährungssicherungsgeschäfte den abzusichernden Positionen (originäre Finanzgeschäfte, Einkaufs- und Verkaufstransaktionen) nicht direkt zugeordnet werden können, beeinflussen diese Sicherungsgeschäfte das Finanzergebnis. Werden geplante Zahlungsströme aus dem operativen Geschäft abgesichert, ist die Bildung von bilanziellen Bewertungseinheiten grundsätzlich nicht möglich. Die Wert-

*Konzernanhang*

117

schwankungen dieser Sicherungsgeschäfte gehen bis zum Zeitpunkt der Zuordnung zu einem Grundgeschäft ins Finanzergebnis und werden dort zum Zuordnungszeitpunkt mit dem dann gültigen Wertansatz festgeschrieben. Gemeinsam mit den Ergebnissen bei Realisierung der Sicherungsge-

schäfte werden die zuvor festgeschriebenen Werte am Fälligkeitszeitpunkt dem Operating Profit zugeordnet, so daß im Operating Profit per Saldo der Terminkurs zum Zeitpunkt der Zuordnung zum Tragen kommt.

### 24. Segmentberichterstattung

Im Berichtsjahr war Daimler-Benz in vier Geschäftsfeldern tätig; die einzelnen Segmente erzielen ihre Erlöse mit den folgenden Aktivitäten:

- Fahrzeuge – hauptsächlich unter dem Markennamen Mercedes-Benz – Entwicklung, Produktion und Vertrieb von Personenwagen und Nutzfahrzeugen sowie dazugehörige Ersatzteile und Zubehör.
- Luft und Raumfahrt – Entwicklung, Produktion und Vertrieb von Passagier- und Militärflugzeugen und Hubschraubern, Satelliten sowie Raumfahrtsystemen, Produkten in den Bereichen Verteidigung und Zivile Systeme, einschließlich Radar- und Sensorsystemen sowie Antriebssystemen.

- Dienstleistungen – Vermarktung von Dienstleistungen auf den Gebieten Informationstechnologie, Finanzdienstleistungen, Versicherungen, Handel, Telekommunikations- und Mediendienste sowie Immobilienmanagement.
- Direkt geführte industrielle Beteiligungen – für 1997 und 1996 Bahnsysteme (über eine 50%-Beteiligung an Adtranz), Mikroelektronik, Erkennungs- und Sortiersysteme (bis 31. Dezember 1996) sowie Dieselantriebe. 1995 wurden diese Bereiche und die Bereiche Energie- und Automatisierungstechnik noch vom Unternehmensbereich AEG DBI geführt.

Verkäufe und Erlöse zwischen den Segmenten werden weitgehend zu Preisen berechnet, wie auch mit Konzernfremden vereinbart würden.

Segmentinformationen nach Geschäftsfeldern:

| | Fahrzeuge | Luft- und Raumfahrt | Dienstleistungen | Direkt geführte industrielle Beteiligungen[1] | Sonstige | Eliminierungen | Daimler-Benz-Konzern |
|---|---|---|---|---|---|---|---|
| | Mio. DM | Mio. DM | Mio. DM | Mio. DM | Mio. DM | Mio. DM | Mio. DM |
| **1997** | | | | | | | |
| Außenumsätze | 88.707 | 15.158 | 13.066 | 7.082 | 37 | – | 124.050 |
| Konzerninterne Umsätze | 2.925[2] | 128 | 2.432 | 473 | 28 | (5.986) | – |
| Umsätze gesamt | 91.632 | 15.286 | 15.498 | 7.555 | 65 | (5.986) | 124.050 |
| Operating Profit (Loss) | 3.501 | 432 | 457 | (129) | (51) | 118 | 4.328 |
| Aktiva | 46.955 | 20.556 | 19.410 | 11.871 | 38.307 | – | 137.099 |
| Abschreibungen | 3.612 | 559 | 2.576 | 540 | 79 | – | 7.366 |
| Sachinvestitionen | 4.862 | 495 | 367 | 512 | 706 | – | 6.942 |
| | | | | | | | |
| **1996** | | | | | | | |
| Außenumsätze | 74.958 | 12.979 | 10.798 | 7.604 | – | – | 106.339 |
| Konzerninterne Umsätze | 2.666[2] | 74 | 2.345 | 411 | – | (5.496) | – |
| Umsätze gesamt | 77.624 | 13.053 | 13.143 | 8.015 | – | (5.496) | 106.339 |
| Operating Profit (Loss) | 2.707 | (196)[3] | 288 | (585) | (57) | 266 | 2.423 |
| Aktiva | 34.686 | 20.415 | 16.984 | 12.203 | 28.173 | – | 112.461 |
| Abschreibungen | 3.015 | 522 | 2.342 | 771 | 80 | – | 6.730 |
| Sachinvestitionen | 4.451 | 584 | 225 | 502 | 450 | – | 6.212 |

| | Fahrzeuge | Luft- und Raumfahrt | Dienst-leistungen | Direkt geführte industrielle Beteiligungen[1] | Sonstige | Eliminie-rungen | Daimler-Benz-Konzern |
|---|---|---|---|---|---|---|---|
| | Mio. DM | Mio. DM | Mio. DM | Mio. DM | Mio. DM | Mio. DM | Mio. DM |
| **1995** | | | | | | | |
| Außenumsätze | 69.585 | 14.261 | 9.426 | 9.713 | – | – | 102.985 |
| konzerninterne Umsätze | 2.515 | 832 | 2.288 | 438 | – | (6.073) | – |
| Umsätze gesamt | 72.100 | 15.093 | 11.714 | 10.151 | – | (6.073) | 102.985 |
| Operating Profit (Loss) | 2.142 | (7.220)[4] | 112 | (2.216)[4] | (30) | 15 | (7.197) |
| Aktiva | 33.800 | 22.504 | 13.400 | 8.917 | 23.477 | – | 102.098 |
| Abschreibungen[5] | 2.989 | 4.173 | 2.774 | 973 | 108 | – | 11.017 |
| Sachinvestitionen | 3.331 | 564 | 231 | 601 | 123 | – | 4.850 |

1) Enthält 1997 und 1996 die anteiligen Werte von Adtranz (vgl. Anmerkung 2).

2) Einschließlich 2.801 (1996: 2.443) Mio. DM an Fahrzeugen, die an konzerneigene Finanzdienstleistungsgesellschaften geliefert wurden. Die Fahrzeuge werden im Wege von „operating lease"-Verträgen an Kunden vermietet. Der Hersteller garantiert der Finanzdienstleistungsgesellschaft die Restwerte der Fahrzeuge am Ende der Leasing-Periode.

3) Der Operating Loss des Geschäftsfeldes Luft- und Raumfahrt des Jahres 1996 enthält Aufwendungen von 435 Mio. DM im Zusammenhang mit dem Dornier-Flugzeuggeschäft, denen 300 Mio. DM Erträge aus der Auflösung von Rückstellungen für Restrukturierung gegenüberstehen (vgl. Anmerkung 3).

4) Der Operating Loss des Geschäftsfeldes Luft- und Raumfahrt des Jahres 1995 enthält Aufwendungen von 5.594 Mio. DM aus Restrukturierungsmaßnahmen, Abschreibungen vor allem auf Geschäftswerte und der Einstellung der finanziellen Unterstützung für Fokker. Im Operating Loss der direkt geführten industriellen Beteiligungen sind 1.596 Mio. DM aus dem Strukturkonzept für die AEG (vgl. Anmerkung 3) und außerplanmäßige Abschreibungen auf Sachanlagen (331 Mio. DM) enthalten.

5) Einschließlich außerplanmäßiger Abschreibungen auf Sachanlagen und Geschäftswerte, davon im Geschäftsfeld Luft- und Raumfahrt 2.556 Mio. DM und bei den direkt geführten industriellen Beteiligungen 331 Mio. DM.

Überleitung vom Ergebnis vor Finanzergebnis und Ertragsteuern zum Operating Profit:

| | 1997 Mio. DM | 1996 Mio. DM | 1995 Mio. DM |
|---|---|---|---|
| Ergebnis vor Finanzergebnis und Ertragsteuern | 3.631 | 1.465 | (8.162) |
| Zinsen auf Anzahlungen bei langfristiger Auftragsfertigung | 270 | 303 | 205 |
| Equity-Ergebnis aus Airbus Industrie | 109 | 267 | 331 |
| Forschungskosten der Daimler-Benz AG | 316 | 407 | 397 |
| Den Segmenten nicht zurechenbare Posten | 2 | (19) | 32 |
| Operating Profit (Loss)[1] | 4.328 | 2.423 | (7.197) |

1) Der Operating Profit des Jahres 1996 enthält Aufwendungen von 435 Mio. DM im Zusammenhang mit dem Dornier-Flugzeuggeschäft, denen 300 Mio. DM Erträge aus der Auflösung von Rückstellungen für Restrukturierung gegenüberstehen. Im Operating Loss des Jahres 1995 sind Aufwendungen von 7.190 Mio. DM aus Restrukturierungsmaßnahmen, der Einstellung der finanziellen Unterstützung für Fokker, dem Strukturkonzept für AEG und außerplanmäßige Abschreibungen vor allem auf Geschäftswerte enthalten (vgl. Anmerkung 3).

Segmentinformationen nach Regionen:

| | Deutsch-land Mio. DM | Sonstige europ. Länder Mio. DM | Nord-amerika Mio. DM | Latein-amerika Mio. DM | Asien Mio. DM | Sonstige Länder Mio. DM | Eilminie-rungen Mio. DM | Daimler-Benz Konzern Mio. DM |
|---|---|---|---|---|---|---|---|---|
| **1997** | | | | | | | | |
| Umsatz (nach Empfängerregion) | 41.055 | 37.105 | 26.608 | 5.322 | 9.513 | 4.447 | – | 124.050 |
| Umsatz (nach Ursprungsregion) | | | | | | | | |
| Außenumsätze in der Region | 62.301 | 25.090 | 24.183 | 5.192 | 4.252 | 3.032 | – | 124.050 |
| Transfer zwischen Regionen | 31.318 | 2.878 | 1.382 | 241 | 743 | 182 | (36.744) | – |
| Umsätze gesamt | 93.619 | 27.968 | 25.565 | 5.433 | 4.995 | 3.214 | (36.744) | 124.050 |
| Exportumsatz aus Deutschland | – | 13.173 | 2.824 | 755 | 4.137 | 560 | – | 21.449 |
| Operating Profit | 3.139 | 75 | 638 | 195 | 254 | 27 | – | 4.328 |
| Aktiva | 81.429 | 17.291 | 28.137 | 6.032 | 2.852 | 1.358 | – | 137.099 |
| **1996** | | | | | | | | |
| Umsatz (nach Empfängerregion) | 39.165 | 30.360 | 20.472 | 3.922 | 8.309 | 4.111 | – | 106.339 |
| Umsatz (nach Ursprungsregion) | | | | | | | | |
| Außenumsätze in der Region | 56.584 | 20.908 | 18.383 | 3.757 | 3.881 | 2.826 | – | 106.339 |
| Transfer zwischen Regionen | 24.054 | 1.813 | 221 | 83 | 222 | – | (26.393) | – |
| Umsätze gesamt | 80.638 | 22.721 | 18.604 | 3.840 | 4.103 | 2.826 | (26.393) | 106.339 |
| Exportumsatz aus Deutschland | – | 7.967 | 1.962 | 535 | 4.178 | 2.351 | – | 16.993 |
| Operating Profit (Loss) | 1.755 | 123 | 440 | 12 | 95 | (2) | – | 2.423 |
| Aktiva | 67.283 | 16.769 | 21.187 | 3.839 | 2.316 | 1.067 | – | 112.461 |
| **1995** | | | | | | | | |
| Umsatz (nach Empfängerregion) | 37.684 | 28.299 | 19.533 | 5.083 | 8.727 | 3.659 | – | 102.985 |
| Umsatz (nach Ursprungsregion) | | | | | | | | |
| Außenumsätze in der Region | 56.580 | 18.893 | 17.672 | 4.224 | 2.893 | 2.723 | – | 102.985 |
| Transfer zwischen Regionen | 19.787 | 1.273 | 1.052 | 68 | 135 | 117 | (22.432) | – |
| Umsätze gesamt | 76.367 | 20.166 | 18.724 | 4.292 | 3.028 | 2.840 | (22.432) | 102.985 |
| Exportumsatz aus Deutschland | – | 9.223 | 1.724 | 395 | 5.070 | 1.209 | – | 17.621 |
| Operating Profit (Loss) | (7.326) | (776) | 645 | 9 | 65 | 186 | – | (7.197) |
| Aktiva | 65.523 | 12.677 | 16.675 | 3.631 | 2.723 | 869 | – | 102.098 |

## 25. Ergebnis je Aktie

Die Kennzahlen für das Ergebnis je Aktie bestimmen sich
wie folgt:

| Werte in Mio. DM bzw. Mio. Aktien mit Ausnahme der Ergebnisse je Aktie | 31. Dezember | | |
|---|---|---|---|
| | 1997 | 1996 | 1995 |
| Ergebnis je Aktie („basic earnings per share"): | | | |
| Konzernergebnis | 8.042 | 2.762 | (5.729) |
| gewogener Durchschnitt der ausgegebenen Aktien | 515,7 | 513,9 | 513,0 |
| | 15,59 | 5,37 | (11,17) |

| Ergebnis je Aktie (voll verwässert) („diluted earnings per share"): | | | |
|---|---|---|---|
| Konzernergebnis | 8.042 | 2.762 | (5.729) |
| Zinsaufwand aus Wandel- und Optionsschuldverschreibungen (nach Steuern) | 38 | 7 | – |
| | 8.080 | 2.769 | (5.729) |
| gewogener Durchschnitt der ausgegebenen Aktien | 515,7 | 513,9 | 513,0 |
| Verwässerungseffekt der Wandel- und Optionsschuldverschreibungen | 12,5 | 4,0 | – |
| | 528,2 | 517,9 | 513,0 |
| | 15,30 | 5,35 | (11,17) |

Die Wandelschuldverschreibungen des Stock-Option-
Plans 1997 wurden nicht in die Berechnung des Ergebnisses
je Aktie (voll verwässert) einbezogen, da der Börsenkurs der
Daimler-Benz-Aktie zum Bilanzstichtag unter der Wand-
lungshürde lag.

## 26. Ereignisse nach dem Bilanzstichtag

Nach der Entscheidung, sich noch stärker auf die Kernaktivi-
täten zu konzentrieren, wurde der Bereich Halbleiter im
März 1998 an das amerikanische Unternehmen Vishay Inter-
technology Inc., Malvern/Pennsylvania, verkauft.

Ende Januar 1998 wurden zwei Immobilien-Objektgesell-
schaften an die Berliner Volksbank veräußert.

Im Mai 1997 hat die Gesellschaft einen Kaufvertrag zum
Erwerb des Schwerlastwagenbereichs mit Ford geschlossen.
Der Erwerb beinhaltet Werkzeuge, Maschinen und techni-
sche Anlagen, die zur Herstellung des Produkts verwendet

werden, Ersatzteile für die Fertigungsstraße und weitere Ver-
mögensgegenstände. Zusätzlich wird Ford in 1998 bei der
Markteinführung von Produkten und den Kostensenkungs-
anstrengungen sowie bei der Entwicklung und Systemunter-
stützung mitwirken. Alle wesentlichen Merkmale des Er-
werbs sind in 1998 erfüllt.

# Wesentliche Unterschiede zwischen deutscher und US-Rechnungslegung

### Grundsätzliche Unterschiede

Hinter der deutschen und der US-amerikanischen Rechnungslegung stehen grundsätzlich unterschiedliche Betrachtungsweisen. Während die Rechnungslegung nach HGB das Vorsichtsprinzip und den Gläubigerschutz in den Vordergrund stellt, ist die Bereitstellung entscheidungsrelevanter Informationen für den Aktionär das vorrangige Ziel der US-Rechnungslegung. Daher wird auch der Vergleichbarkeit der Jahresabschlüsse – sowohl über verschiedene Jahre hinweg als auch von unterschiedlichen Unternehmen – sowie der periodengerechten Erfolgsermittlung nach US-GAAP ein höherer Stellenwert eingeräumt als nach HGB.

### Rückstellungen

Rückstellungen werden in der US-amerikanischen Bilanzierungspraxis grundsätzlich nicht separat, sondern unter den Verbindlichkeiten (Liabilities) ausgewiesen. Um die Vorschriften der EU-Richtlinien zu erfüllen, weisen wir abweichend von der amerikanischen Betrachtung weiterhin Rückstellun-

US-GAAP auch bestimmte unrealisierte Gewinne ausgewiesen werden müssen.

Dies schlägt sich insbesondere bei der Erfassung unrealisierter Gewinne aus der Stichtagsbewertung von Fremdwährungsbeträgen und derivativen Finanzinstrumenten nieder.

Wertpapiere sind entsprechend den deutschen Bilanzierungsvorschriften zu Anschaffungskosten oder niedrigeren Marktwerten anzusetzen. Die US-amerikanischen Rechnungslegungsvorschriften verlangen hingegen, daß Wertpapiere auch zu höheren Marktwerten zu bilanzieren sind, wobei die Veränderungen im Marktwert entweder unmittelbar in der Gewinn- und Verlustrechnung oder im Eigenkapital zu erfassen sind.

Bei Langfristfertigung werden Erlöse und Aufwendungen nach deutschem Recht entsprechend dem Realisationsprinzip verbucht, während nach US-GAAP entsprechend dem Grad der Fertigstellung eine anteilige Gewinnrealisierung vorzunehmen ist (percentage of completion method).

# Kennzahlen wichtiger Beteiligungsgesellschaften

| | Anteil am Kapital[1] in % | Eigen-kapital[2] Mio. DM | Ergebnis[3] 1997 Mio. DM | Ergebnis[3] 1996 Mio. DM | Umsatz[3] 1997 Mio. DM | Umsatz[3] 1996 Mio. DM | Belegschaft am Jahresende 1997 | Belegschaft am Jahresende 1996 |
|---|---|---|---|---|---|---|---|---|
| **Fahrzeuggeschäft** | | | | | | | | |
| EvoBus GmbH, Stuttgart [4] | 100,0 | 332 | 80,8 | 127,6 | 3.009 | 2.892 | 9.250 | 9.282 |
| Mercedes-Benz Lenkungen GmbH, Düsseldorf | 100,0 | 63 | 6,6 | (4,1) | 453 | 389 | 1.354 | 1.286 |
| Mercedes-Benz España S.A., Madrid | 100,0 | 312 | 24,1 | (5,3) | 3.612 | 2.467 | 4.615 | 4.127 |
| Mercedes-Benz (United Kingdom) Ltd., Milton Keynes [4] | 100,0 | .[5] | .[5] | .[5] | 5.146 | 3.496 | 982 | 975 |
| Mercedes-Benz Nederland B.V., Utrecht [4] | 100,0 | .[5] | .[5] | .[5] | 1.415 | 1.293 | 510 | 518 |
| Mercedes-Benz Belgium S.A./N.V., Brüssel | 100,0 | 129 | 13,9 | 15,1 | 1.348 | 1.219 | 529 | 526 |
| Mercedes-Benz France SAS, Rocquencourt [4] | 100,0 | .[5] | .[5] | .[5] | 3.357 | 3.340 | 2.040 | 1.995 |
| Mercedes-Benz Italia S.p.A., Rom [4] | 100,0 | 259 | 7,6 | 7,8 | 3.307 | 2.758 | 612 | 592 |
| Mercedes-Benz (Schweiz) AG, Zürich | 100,0 | 101 | 7,2 | 9,7 | 1.024 | 923 | 266 | 267 |
| NAW Nutzfahrzeuge AG, Arbon | 100,0 | 31 | 4,0 | 1,2 | 131 | 128 | 414 | 397 |
| Micro Compact Car AG, Biel [4] | 81,0 | 331 | (296,5) | (11,9) | -- | - | 812 | 328 |
| Mercedes-Benz Hellas S.A., Athen | 100,0 | 31 | 3,3 | 22,7 | 248 | 229 | 144 | 148 |
| Mercedes-Benz Danmark AS, Hillerød | 100,0 | 28 | 4,2 | 4,0 | 492 | 399 | 269 | 241 |
| Mercedes-Benz Sverige AB, Stockholm | 100,0 | 21 | (4,9) | (1,4) | 467 | 366 | 243 | 192 |
| Mercedes-Benz Bohemia s.r.o., Prag | 100,0 | 16 | 6,5 | 4,3 | 205 | 134 | 142 | 118 |
| Freightliner Corporation, Portland [4] | 100,0 | .[5] | .[5] | .[5] | 9.226 | 7.223 | 10.556 | 9.822 |
| Mercedes-Benz of North America, Inc., Montvale [4] | 100,0 | .[5] | .[5] | .[5] | 9.660 | 6.439 | 1.263 | 1.249 |
| Mercedes-Benz U.S. International, Inc., Tuscaloosa | 100,0 | .[5] | .[5] | .[5] | 804 | - | 1.296 | 634 |
| Mercedes-Benz Mexico S.A. de C.V., Mexico D.F. [4] | 100,0 | .[5] | .[5] | .[5] | 644 | 248 | 1.045 | 789 |
| Mercedes-Benz do Brasil S.A., São Bernardo do Campo | 100,0 | 1.572 | 196,6 | 91,5 | 4.076 | 3.146 | 11.513 | 10.899 |
| Mercedes-Benz Argentina, Buenos Aires [4] | 100,0 | 302 | 13,5 | (18,6) | 1.077 | 671 | 1.834 | 1.600 |
| Mercedes-Benz of South Africa (Pty.) Ltd., Pretoria [4] | 87,0 | 53 | (65,0) | (118,3) | 2.092 | 1.885 | 3.800 | 4.058 |
| Mercedes-Benz Türk A.S., Istanbul | 55,6 | 173 | 138,4 | 31,0 | 1.676 | 1.067 | 3.666 | 3.400 |
| Mercedes-Benz India Ltd., Pune | 51,0 | (9) | (68,2) | (46,7) | 126 | 105 | 578 | 384 |
| P.T. German Motor Manufacturing, Jakarta | 33,3 | 36 | 12,2 | - | 470 | - | 1.715 | - |
| Mercedes-Benz Japan Co. Ltd., Tokio | 100,0 | 297 | 41,9 | 59,1 | 3.104 | 2.915 | 405 | 406 |
| Mercedes-Benz (Australia) Pty. Ltd., Mulgrave/Melbourne [4] | 100,0 | 120 | 33,9 | 24,4 | 922 | 742 | 667 | 683 |
| **Luft- und Raumfahrt** | | | | | | | | |
| Daimler-Benz Aerospace AG, München | 100,0 | 4.178 | 742,7 | 44,2 | 3.593 | 3.080 | 10.637 | 10.613 |
| Daimler-Benz Aerospace Airbus GmbH, Hamburg | 100,0 | 1.965 | (620,5) | 1.442,9 | 4.682 | 3.412 | 14.087 | 14.805 |
| Airbus Industrie G.I.E., Toulouse | 37,9 | – | 267,9 | 686,3 | 20.674 | 13.349 | 2.289 | 2.207 |
| Dornier GmbH, Friedrichshafen | 57,6 | 401 | 63,5 | (422,8) | 627 | 578 | 1.960 | 1.873 |
| Dornier Satellitensysteme GmbH, München | 100,0 | 31 | 21,5 | 9,7 | 1.568 | 818 | 1.489 | 1.490 |
| MTU Motoren- und Turbinen-Union München GmbH, München | 100,0 | 243 | 269,9 | 39,1 | 2.494 | 1.936 | 4.829 | 5.259 |
| MTU Maintenance GmbH, Langenhagen | 100,0 | 30 | (11,8) | 6,0 | 425 | 351 | 866 | 723 |
| LFK-Lenkflugkörpersysteme GmbH, München | 100,0 | 46 | (19,9) | (51,9) | 718 | 884 | 1.231 | 1.874 |
| Nortel Dasa Network Systems GmbH & Co. KG, Friedrichshafen [4] | 50,0 | 97 | 26,1 | (14,1) | 466 | 337 | 816 | 764 |
| Eurocopter-Gruppe, Paris [4] | 40,0 | 974 | 5,6 | (112,7) | 3.031 | 2.792 | 9.617 | 9.968 |
| TDA Armements S.A.S., Paris [4] | 50,0 | (13) | (44,3) | 2,0 | 263 | 312 | 902 | 1.024 |
| CMS, Inc., Tampa [4] | 100,0 | .[5] | .[5] | [5] | 158 | 109 | 572 | 546 |

| | Anteil am Kapital[1] in % | Eigen-kapital[2] Mio. DM | Ergebnis[2] 1997 Mio. DM | 1996 Mio. DM | Umsatz[3] 1997 Mio. DM | 1996 Mio. DM | Belegschaft am Jahresende 1997 | 1996 |
|---|---|---|---|---|---|---|---|---|
| *Dienstleistungen* | | | | | | | | |
| Daimler-Benz InterServices (debis) AG, Berlin | 100,0 | 1.936 | 841,7 | 150,6 | – | – | 293 | 239 |
| debis Systemhaus GmbH, Hamburg | 100,0 | 345 | 18,1 | 38,8 | 842 | 801 | 1.560 | 1.156 |
| debitel Kommunikationstechnik GmbH & Co. KG, Stuttgart | 60,0 | 104 | 60,9 | 31,5 | 1.761 | 1.355 | 1.136 | 701 |
| Mercedes-Benz Finanz GmbH, Stuttgart | 100,0 | 593 | 222,9 | 175,2 | 319[4] | 279[4] | 627 | 182 |
| Mercedes-Benz Leasing GmbH, Stuttgart | 100,0 | 66 | 228,1 | 183,0 | 2.182 | 1.452 | – [7] | 362 |
| Mercedes-Benz Finance Ltd., Milton Keynes[4] | 100,0 | . [5] | . [5] | . [5] | 571 | 364 | 215 | 133 |
| Mercedes-Benz Financement S.A., Le Chesnay[4] | 100,0 | . [5] | . [5] | . [5] | 170 | 157 | 121 | 142 |
| Mercedes-Benz Finanziaria (Merfina) S.p.A., Rom | 100,0 | 81 | 0,4 | (8,0) | 217 | 201 | 120 | 118 |
| Mercedes-Benz Credit Corporation, Norwalk[4] | 100,0 | . [5] | . [5] | . [5] | 4.394 | 3.656 | 1.067 | 716 |
| Mercedes-Benz Finance Co. Ltd., Tokio | 90,0 | 103 | 15,7 | 21,6 | 105[6] | 125[6] | 35 | 30 |
| *Direkt geführte industrielle Beteiligungen* | | | | | | | | |
| ABB Daimler-Benz Transportation GmbH, Berlin[8] | 50,0 | 750 | (411,9) | 0,8 | 6.453 | 6.022 | 22.715 | 21.841 |
| TEMIC TELEFUNKEN microelectronic GmbH, Heilbronn[9] | 100,0 | 865 | (5,4) | (32,1) | 2.648 | 2.455 | 11.099 | 10.191 |
| MTU Motoren- und Turbinen-Union Friedrichshafen GmbH, Friedrichshafen | 88,4 | 100 | (135,9) | 35,4 | 1.533 | 1.480 | 4.983 | 4.914 |
| L'Orange GmbH, Stuttgart | 100,0 | 20 | 3,7 | 3,6 | 95 | 78 | 498 | 423 |
| MTU Asia Pte. Ltd., Singapur | 75,5 | 45 | 5,0 | 6,5 | 275 | 299 | 170 | 162 |
| *Regionalholding- und Finanzgesellschaften* | | | | | | | | |
| Daimler-Benz Holding AG, Zürich | 100,0 | 320 | 19,7 | 57,3 | – | – | 2 | 2 |
| Daimler-Benz UK Public Ltd., London[4] | 100,0 | 381 | 110,3 | 81,8 | – | – | 6 | 6 |
| Daimler-Benz France S.A., Rocquencourt[4] | 100,0 | 367 | 36,0 | (2,7) | – | – | 1 | 2 |
| Daimler-Benz Holding Nederland B.V., Utrecht[4] | 100,0 | 193 | 24,3 | 32,2 | – | – | 1 | – |
| Daimler-Benz Coordination Center S.A./N.V., Brüssel | 100,0 | 672 | 20,7 | 32,6 | – | – | 21 | 22 |
| Daimler-Benz España S.A., Madrid | 87,9 | 266 | (0,5) | 50,4 | – | – | 12 | 12 |
| Daimler-Benz North America Corporation, New York[4] | 100,0 | 5.482 | 528,9 | 266,3 | – | – | 36 | 31 |

1) Bezogen auf die jeweilige Obergesellschaft.
2) Eigenkapital und Jahresergebnis bzw. Ergebnis vor Gewinnabführung aus landesrechtlichen Abschlüssen;
   Eigenkapital umgerechnet mit den jeweiligen Jahresendkursen, Ergebnis mit Jahresdurchschnittskursen.
3) Umgerechnet mit den jeweiligen Jahresdurchschnittskursen.
4) Vorkonsolidierte Abschlüsse.
5) Im konsolidierten Abschluß der Holdinggesellschaft der Region enthalten.
6) Einschließlich Zinserträge aus der Absatzfinanzierung.
7) Ab 1997 im Personalstand der Mercedes-Benz Finanz GmbH, Stuttgart, enthalten.
8) Werte für die ABB Daimler-Benz Transportation Gruppe nach IAS.
9) Werte für die TEMIC-Gruppe nach US-GAAP.

# Zehn-Jahres-Übersicht[1]

| Daimler-Benz-Konzern - Werte in Mio. DM - | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Aus der Gewinn- und Verlustrechnung:** | | | | | | | | | | |
| Umsatz | 73.495 | 76.392 | 85.500 | 95.010 | 98.549 | 97.737 | 104.075 | 102.985 | 106.339 | 124.050 |
| davon [2]: Deutschland | 29.094 | 29.562 | 36.674 | 44.443 | 42.572 | 38.319 | 39.015 | 37.684 | 39.165 | 41.055 |
| EU ohne Deutschland | 14.821 | 16.912 | 18.876 | 18.907 | 22.349 | 20.049 | 20.881 | 24.417 | 26.104 | 31.498 |
| Nordamerika | 11.817 | 13.032 | 12.820 | 12.969 | 13.881 | 17.138 | 19.609 | 19.533 | 20.472 | 26.608 |
| Asien | -- | -- | -- | -- | 8.757 | 8.620 | 9.719 | 8.727 | 8.309 | 9.513 |
| Übrige Länder | 17.763 | 16.886 | 17.130 | 18.691 | 10.990 | 13.611 | 14.851 | 12.624 | 12.289 | 15.376 |
| Personenwagen | 31.833 | 31.865 | 34.142 | 38.331 | 38.650 | 36.370 | 40.107 | 38.638 | 43.913 | 50.953 |
| Nutzfahrzeuge | 23.063 | 23.104 | 23.730 | 26.986 | 26.199 | 25.358 | 28.132 | 30.947 | 31.045 | 37.754 |
| Luft- und Raumfahrt | 4.976 [3] | 7.489 | 12.168 | 11.974 | 16.735 | 18.173 | 17.053 | 14.261 | 12.979 | 15.158 |
| Dienstleistungen | -- | -- | 2.739 | 4.146 | 5.781 | 7.103 | 8.749 | 9.426 | 10.798 | 13.066 |
| Dir. gef. industrielle Beteiligungen [4] | 13.152 | 11.852 | 12.721 | 13.573 | 11.184 | 10.733 | 10.034 | 9.713 | 7.604 | 7.082 |
| Umsatzkosten | -- | -- | -- | -- | -- | 89.964 | 90.337 | 86.686 | 84.742 | 98.943 |
| Materialaufwand | 37.646 | 39.552 | 44.477 | 49.456 | 49.084 | 51.076 | 56.289 | 60.210 | 60.872 | 70.508 |
| Personalaufwand | 22.371 | 23.199 | 26.890 | 29.372 | 32.003 | 33.790 | 30.108 | 30.572 | 27.809 | 30.201 |
| davon: Löhne und Gehälter | 17.846 | 18.864 | 21.881 | 23.813 | 26.138 | 27.653 | 24.145 | 24.265 | 22.064 | 24.021 |
| Operating Profit (Loss) [5] | -- | -- | 2.924 | 3.654 | 2.026 | (3.299) | 2.708 | (7.197) | 2.423 | 4.328 |
| Finanzergebnis | -- | -- | -- | -- | -- | 2.205 | 226 | 929 | 496 | 618 |
| Außerordentliches Ergebnis | -- | -- | -- | (544) | -- | 2.603 | -- | -- | -- | -- |
| Ergebnis vor Ertragsteuern | 4.683 | 9.552 [6] | 3.609 | 2.981 | 2.037 | 1.130 | 2.077 | (7.233) | 1.961 | 4.249 |
| Konzernergebnis | 1.702 | 6.809 [6] | 1.795 | 1.942 | 1.451 | 615 | 895 | (5.729) | 2.762 | 3.172 [7] |
| Konzernergebnis je 5-DM-Aktie, adjustiert (in DM) [8][9] | 3,80 | 3,92 [10] | 3,58 | 3,98 | 3,01 | 1,28 | 2,16 | (11,17) | 5,37 | 6,15 [7] |
| Operating Profit (Loss) in % des Umsatzes | -- | -- | 3,4% | 3,8% | 2,1% | (3,4)% | 2,6% | (7,0)% | 2,3% | 3,5% |
| Eigenkapitalrendite [11] | 15,8% | 12,0% [10] | 10,3% | 10,4% | 7,4% | 3,2% | 4,7% | (21,9)% | 11,2% | 11,2% |
| **Aus der Bilanz:** | | | | | | | | | | |
| Sachanlagen | 10.984 | 13.508 | 15.057 | 15.574 | 19.254 | 18.921 | 17.727 | 16.576 | 18.225 | 20.656 |
| Vermietete Gegenstände | 3.678 | 5.043 | 6.518 | 8.092 | 9.777 | 11.879 | 10.209 | 9.700 | 11.941 | 14.931 |
| Umlaufvermögen | 33.545 | 41.580 | 42.408 | 44.793 | 51.086 | 55.003 | 57.037 | 60.777 | 66.817 | 85.091 |
| davon: Liquide Mittel | 14.202 | 14.638 | 13.693 | 19.554 | 9.830 | 10.457 | 14.017 | 12.300 | 14.845 | 21.177 |
| Bilanzsumme | 51.931 | 62.737 | 67.330 | 75.714 | 86.184 | 90.926 | 93.536 | 102.098 | 112.461 | 137.099 |
| Eigenkapital | 11.323 | 16.966 | 17.827 | 19.448 | 19.719 | 18.145 | 20.251 | 22.860 | 26.393 | 35.085 |
| davon: Gezeichnetes Kapital | 2.118 | 2.330 | 2.330 | 2.330 | 2.330 | 2.330 | 2.565 | 2.568 | 2.577 | 2.584 |
| Finanzverbindlichkeiten | -- | -- | -- | 13.330 | 17.092 | 20.728 | 20.323 | 22.285 | 28.850 | 39.302 |
| Mittel- und langfristige Rück-stellungen und Verbindlichkeiten | 24.485 | 24.331 | 25.529 | 28.045 | 33.833 | 37.118 | 36.144 | 36.411 | 38.526 | 43.728 |
| Kurzfristige Rückstellungen und Verbindlichkeiten | 15.995 | 21.152 | 23.619 | 27.712 | 32.075 | 35.084 | 36.672 | 37.342 | 43.029 | 53.387 |
| Finanzverbindlichkeiten in % des Eigenkapitals | -- | -- | -- | 69% | 87% | 114% | 100% | 97% | 109% | 122% [12] |
| Netto-Finanzverbindlichkeiten [13] | -- | -- | -- | 2.776 | 7.252 | 10.271 | 6.306 | 9.985 | 14.005 | 18.125 |
| Netto-Finanzverbindlichkeiten in % des Eigenkapitals | -- | -- | -- | 14% | 37% | 57% | 31% | 44% | 53% | 56% [12] |
| Kurzfristige Aktiva (ohne Vorräte) zu kurzfristigem Fremdkapital | 1,3 | 1,1 | 1,1 | 0,9 | 1,0 | 0,9 | 0,9 | 1,0 | 0,9 | 1,0 |

| | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Aus der Kapitalflußrechnung:** | | | | | | | | | | |
| Investitionen in Sachanlagen [14] | 5.057 | 4.931 | 5.667 | 6.518 | 6.250 | 4.488 | 4.522 | 4.782 | 6.212 | 6.942 |
| Investitionen in Vermietete Gegenstände | 2.538 | 3.061 | 3.588 | 4.191 | 5.206 | 5.855 | 5.593 [11] | 6.338 | 6.100 [14] | |
| Abschreibungen auf Sachanlagen | 3.028 | 3.082 | 3.558 | 4.076 | 4.699 | 5.209 | 4.918 | 4.707 | 4.410 | 4.584 |
| Abschreibungen auf Vermietete Gegenstände | 877 | 1.249 | 1.499 | 1.764 | 2.178 | 2.536 | 2.275 | 2.270 | | |
| Aufwendungen für Forschung und Entwicklung [15] | 4.744 | 5.494 | 8.193 | 8.401 | 9.312 | 9.043 | 8.692 | 8.941 | 8.845 | 9.756 |
| Cash Flow aus der Geschäftstätigkeit | – | – | – | – | 5.328 | 9.913 | 11.282 | 5.455 | 10.203 | 11.242 |
| Cash Flow aus der Investitionstätigkeit | – | – | – | – | (7.523) | (10.523) | (10.591) | (10.742) | (12.154) | (16.595) |
| **Börsenkennzahlen:** | | | | | | | | | | |
| Börsenhöchstkurs (in DM) [8] | 73,69 | 81,75 | 94,34 | 78,35 | 80,52 | 83,33 | 89,90 | 76,04 | 106,40 | 161,85 |
| Börsentiefstkurs (in DM) [8] | 50,73 | 61,61 | 53,81 | 50,01 | 49,95 | 52,61 | 70,30 | 60,77 | 72,40 | 103,60 |
| Jahresendkurs (in DM) [8] | 70,95 | 79,78 | 54,31 | 73,43 | 53,17 | 83,33 | 75,84 | 72,30 | 106,15 | 126,00 |
| Börsenkapitalisierung am Jahresende (in Mrd. DM) | 31,3 | 37,6 | 25,6 | 34,7 | 25,1 | 39,3 | 39,0 | 37,2 | 54,7 | 65,1 |
| **Beschäftigte am Jahresende:** | | | | | | | | | | |
| Daimler-Benz-Konzern | 338.749 | 368.226 | 376.785 | 379.252 | 376.467 | 366.736 | 330.551 | 310.993 | 290.029 | 300.068 |
| davon: Deutschland | 268.277 | 298.199 | 303.464 | 305.295 | 302.464 | 284.576 | 251.254 | 242.086 | 222.821 | 225.266 |
| Ausland | 70.472 | 70.027 | 73.381 | 73.957 | 74.003 | 82.160 | 79.297 | 68.907 | 67.208 | 74.802 |
| Personenwagen | – | 96.734 | 100.479 | 103.632 | 95.492 | 90.248 | 83.396 | 80.733 | 83.732 | 91.753 |
| Nutzfahrzeuge | – | 90.663 | 93.920 | 96.762 | 90.786 | 84.925 | 81.012 | 82.041 | 80.483 | 85.671 |
| Vertrieb Fahrzeuge | – | 31.338 | 32.022 | 32.854 | 32.164 | 30.859 | 29.250 | 29.375 | 29.615 | 30.518 |
| Luft- und Raumfahrt | – | 62.959 | 61.276 | 56.465 | 81.872 | 86.086 | 75.581 | 50.784 | 44.936 | 43.521 |
| Dienstleistungen | – | – | 4.879 | 6.203 | 8.258 | 8.812 | 9.226 | 10.196 | 11.500 | 14.898 |
| Dir. gef. industrielle Beteiligungen [3] | 89.585 | 77.722 | 76.949 | 76.338 | 60.784 | 58.921 | 44.769 | 49.432 | 31.005 | 28.293 |
| Beschäftigte im Jahresdurchschnitt | 336.975 | 339.875 | 374.217 | 381.511 | 382.633 | 371.107 | 341.905 | 321.222 | 291.268 | 295.514 |
| **Daimler-Benz AG - Werte in Mio. DM -** | | | | | | | | | | |
| Jahresüberschuß/(-fehlbetrag) | 1.382 | 1.120 | 1.120 | 1.194 | 793 [10] | 390 | 565 | (6.577) | 1.298 | 5.795 |
| Ausschüttungssumme (gezahlt bzw. vorgeschlagen) | 504 | 555 | 557 | 603 | 604 | 373 | 564 | – | 567 | 827 |
| Bardividende je 5-DM-Aktie (in DM) | 1,20 | 1,20 | 1,20 | 1,30 | 1,30 | 0,80 | 1,10 | – | 1,10 | 1,60 |
| Dividende und Steuergutschrift [17] je 5-DM-Aktie (in DM) | 1,88 | 1,88 | 1,88 | 2,03 | 2,03 | 1,14 | 1,57 | – | 1,57 | 2,29 |
| **Adjustierte Dividende je 5-DM-Aktie [8]:** | | | | | | | | | | |
| Bardividende (in DM) | 1,15 | 1,18 | 1,18 | 1,29 | 1,29 | 0,79 | 1,10 | – | 1,10 | 1,60 |
| Dividende und Steuergutschrift [17] (in DM) | 1,60 | 1,85 | 1,85 | 2,01 | 2,01 | 1,13 | 1,57 | – | 1,57 | 2,29 |
| Sonderausschüttung (vorgeschlagen) | – | – | – | – | – | – | – | – | – | 10.335 |
| Sonderausschüttung je 5-DM-Aktie (in DM) | – | – | – | – | – | – | – | – | – | 20,00 |
| Sonderausschüttung und Steuergutschrift [17] je 5-DM-Aktie (in DM) | – | – | – | – | – | – | – | – | – | 28,57 |

1) Werte bis einschließlich 1994 nach HGB.
2) Segmentbeiträge.
3) Im Konzernumsatz enthaltene konsolidierte Werte für Dornier und MTU.
4) Bis einschließlich 1995 AEG Daimler-Benz Industrie.
5) Bis einschließlich 1994 Ergebnis der betrieblichen Tätigkeit.
6) Aufgrund einmaliger Erträge und Aufwendungen nicht mit den anderen Jahren vergleichbar.
7) Ohne einmalige steuerliche Sondererträge.
8) Unter Berücksichtigung des Bezugsrechtsemissionen und bezogen auf eine 5-DM-Aktie.
9) Ohne Anteile Dritter.

10) Vergleichbar gerechnet.
11) Konzernergebnis in Prozent des durchschnittlichen Eigenkapitals; 1997 ohne einmalige Steuererträge.
12) Eigenkapital ohne Steuerminderung auf Sonderausschüttung.
13) Finanzverbindlichkeiten abzüglich Liquide Mittel.
14) Ohne Nettobuchwerte aus der Erstkonsolidierung von Gesellschaften.
15) Einschließlich Auftragsforschung.
16) Darin nicht enthalten außerordentliche Erträge in Höhe von 4.490 Mio. DM.
17) Für unsere in Deutschland steuerpflichtigen Aktionäre.

# Geschäftsentwicklung Januar – September 1998 und Ausblick

### Geschäftsentwicklung
### Januar – September 1998

**Abschluß des Daimler-Benz-Konzerns für den
Zeitraum Januar bis September 1998**
(nach US-GAAP, Werte in Mio. DM)

#### Gewinn- und Verlustrechnung

| | Juli–Sept. 1998 | Jan.–Sept. 1998 |
|---|---|---|
| Umsatzerlöse | 35.183 | 102.897 |
| Umsatzkosten | (28.584) | (82.393) |
| Bruttoergebnis vom Umsatz | 6.599 | 20.504 |
| Vertriebskosten, allgemeine Verwaltungskosten und sonstige Aufwendungen | (3.948) | (12.482) |
| Forschungs- und Entwicklungskosten | (1.182) | (4.305) |
| Sonstige Erträge | 166 | 1.286 |
| Ergebnis vor Finanzergebnis und Ertragsteuern | 1.635 | 5.009 |
| Finanzergebnis | 814 | 1.356 |
| Ergebnis vor Ertragsteuern | 2.449 | 6.359 |
| Steuern vom Einkommen und vom Ertrag | (1.150) | (2.988) |
| Auf Anteile in Fremdbesitz entfallender (Gewinn)/Verlust | (27) | (89) |
| Konzernergebnis | 1.272 | 3.282 |
| Konzernergebnis je Aktie (in DM) | 2,25 | 6,06 |
| Konzernergebnis je Aktie, voll verwässert (in DM) | 2,21 | 5,97 |

#### Bilanz

| | 30.9.1998 | 31.12.1997 |
|---|---|---|
| **Aktiva** | | |
| Immaterielle Anlagewerte | 1.882 | 1.915 |
| Sachanlagen | 21.786 | 20.656 |
| Finanzanlagen | 3.850 | 3.453 |
| Vermietete Gegenstände | 16.095 | 14.931 |
| Anlagevermögen | 43.613 | 40.955 |
| Vorräte | 16.559 | 14.390 |
| Forderungen aus Finanzdienstleistungen | 29.959 | 25.924 |
| Forderungen aus Lieferungen und Leistungen, übrige Forderungen | 20.996 | 24.257 |
| Wertpapiere | 19.108 | 14.687 |
| Zahlungsmittel | 5.448 | 5.833 |
| Umlaufvermögen | 92.070 | 85.091 |
| Latente Steuern und Rechnungsabgrenzung | 9.452 | 11.053 |
| Summe Aktiva | 145.135 | 137.099 |
| **Passiva** | | |
| Eigenkapital | 34.064 | 35.085 |
| Anteile in Fremdbesitz | 1.085 | 1.170 |
| Pensionsrückstellungen | 17.896 | 17.200 |
| Sonstige Rückstellungen | 20.652 | 19.418 |
| Rückstellungen | 38.548 | 36.618 |
| Finanzverbindlichkeiten | 44.589 | 39.302 |
| Verbindlichkeiten aus Lieferungen und Leistungen, übrige Verbindlichkeiten | 23.386 | 21.195 |
| Verbindlichkeiten | 67.975 | 60.497 |
| Latente Steuern und Rechnungsabgrenzung | 3.463 | 3.729 |
| Summe Passiva | 145.135 | 137.099 |

## Segmentbeiträge zum Operating Profit

|  | Juli–Sept. 1998 | Jan.–Sept. 1998 |
|---|---|---|
| Personenwagen | 906 | 2.977 |
| Nutzfahrzeuge | 550 | 1.420 |
| Luft- und Raumfahrt | 246 | 592 |
| Dienstleistungen | 192 | 550 |
| Direkt geführte industrielle Beteiligungen | (72) | 84 |
| Eliminierungen/Übrige | (77) | (115) |
| Daimler-Benz-Konzern | 1.745 | 5.508 |

## Überleitung zum Operating Profit

|  | Jan.–Sept. 1998 |
|---|---|
| Ergebnis vor Finanzergebnis und Ertragsteuern | 5.003 |
| Zinsen auf Anzahlungen bei langfristiger Auftragsfertigung | 221 |
| Equity-Ergebnis aus Airbus Industrie | 6 |
| Forschungskosten der Daimler-Benz AG | 280 |
| Den Segmenten nicht zurechenbare Posten | (2) |
| Operating Profit | 5.508 |

## Cash Flow Statement

|  | Jan.–Sept. 1998 |
|---|---|
| Konzernergebnis | 3.282 |
| Abschreibungen auf das Anlagevermögen | 5.734 |
| Veränderung der Rückstellungen | 1.987 |
| Veränderung sonstiger betrieblicher Aktiva und Passiva | 578 |
| Sonstiges | (48) |
| Cash Flow aus der Geschäftstätigkeit | 11.533 |
| Zugänge zu Anlagevermögen | (5.996) |
| Zugänge zu Vermieteten Gegenständen | (6.441) |
| Erlöse aus Anlagenabgängen | 3.616 |
| Erwerb von Beteiligungen | (802) |
| Erlöse aus Abgang von Beteiligungen | 1.297 |
| Zugänge zu Forderungen aus Finanzdienstleistungen | (5.795) |
| Verkäufe (Erwerb) von Wertpapieren (ohne Handelspapiere) | (4.105) |
| Veränderung sonstiger Geldanlagen | 85 |
| Cash Flow aus der Investitionstätigkeit | (18.141) |
| Veränderung bei Commercial Papers, netto | 1.969 |
| Veränderung sonstiger Finanzverbindlichkeiten | 5.066 |
| Gezahlte Dividenden | (11.291) |
| Kapitalerhöhungen | 7.949 |
| Steuererstattung aus Sonderausschüttung | 2.908 |
| Sonstiges | (189) |
| Cash Flow aus der Finanzierungstätigkeit | 6.412 |
| Einfluß von Wechselkursänderungen auf die Zahlungsmittel (< 3 Monate) | (97) |
| Veränderung der Zahlungsmittel (< 3 Monate) | (293) |
| Zahlungsmittel (< 3 Monate) zu Beginn der Periode | 5.491 |
| Zahlungsmittel (< 3 Monate) zum Ende der Periode | 5.198 |

### Der Daimler-Benz-Konzern in Zahlen

| Werte in Mio. DM | 01–09/98 | 01–09/97 | Veränd. |
|---|---|---|---|
| Operating Profit | 5.508 | | |
| Konzernergebnis | 3.282 | | |
| Konzernergebnis je Aktie | DM 6,06 | | |
| Umsatzerlöse | 102.897 | 87.599 | + 17% |
| EU-Markt | 59.535 | 51.566 | + 15% |
|   Deutschland | 32.349 | 29.722 | + 9% |
|   EU ohne Deutschland | 27.186 | 21.844 | + 24% |
| USA | 24.221 | 16.882 | + 43% |
| Übrige Märkte | 19.141 | 19.151 | – 0% |
| Beschäftigte (30.9.) | 310.984 | 300.057 | + 4% |
|   Deutschland | 233.914 | 228.080 | + 9% |
|   Ausland | 77.070 | 71.977 | + 7% |

### Daimler-Benz-Konzern

Der Daimler-Benz-Konzern hat die erfolgreiche Entwicklung des ersten Halbjahres fortgesetzt und bis September 1998 einen Operating Profit von 5,5 Mrd. DM erwirtschaftet. Der Ergebnisbeitrag für das dritte Quartal 1998 beträgt damit 1,7 Mrd. DM.

Der Umsatz erhöhte sich um 17% auf nahezu 103 Mrd. DM. Mit einem Plus von 43% konnte in den USA das größte Wachstum erzielt werden. Auch in den Nachbarländern der Europäischen Union stiegen die Erlöse um 24% deutlich an. Die Krisen in Asien, Rußland und Lateinamerika konnten wir durch den guten Geschäftsverlauf in den anderen Märkten kompensieren. Zum Anstieg des Konzernumsatzes haben alle Geschäftsfelder und nahezu alle Geschäftsbereiche beigetragen.

Der Daimler-Benz-Konzern beschäftigte zum 30. September 1998 rd. 311.000 Mitarbeiterinnen und Mitarbeiter. In der Beschäftigtenzahl des Vorjahres waren noch rd. 7.000 Personen des Anfang 1998 veräußerten Halbleiterbereichs enthalten. Durch die Erstkonsolidierung der von Siemens erworbenen Sicherungstechnik im Geschäftsfeld Luft- und Raumfahrt stieg die Mitarbeiterzahl im Jahr 1998 um 1.200 Personen an. Unter Berücksichtigung dieser Struktureffekte erhöhte sich die Beschäftigtenzahl um 6%. Den größten Anstieg verzeichnete das Geschäftsfeld Nutzfahrzeuge, aber auch bei Personenwagen und Dienstleistungen nahm der Personalstand deutlich zu.

Mit dem vorliegenden Zwischenbericht legen wir erstmals einen Abschluß für das dritte Quartal sowie die abgelaufenen neun Monate des Jahres 1998 vor. Abgesicherte Vergleichszahlen für die entsprechenden Vorjahresperioden stehen nicht zur Verfügung.

Der Operating Profit, der aus dem Ergebnis vor Finanz-ergebnis und Ertragsteuern abgeleitet ist, erreichte im dritten Quartal 1,7 Mrd. DM und lag bis Ende September bei 5,5 Mrd. DM. Im Neunmonatsergebnis sind per Saldo Einmaler-träge in Höhe von 0,5 Mrd. DM enthalten.

Mit 3,0 Mrd. DM hat das Geschäftsfeld Personenwagen wiederum den höchsten Beitrag zum Operating Profit des Konzerns geliefert. Trotz der Vorleistungen im Zusammen-hang mit dem Modellwechsel bei der S-Klasse und der Markteinführung des Smart konnte das hohe Ergebnisni-veau des ersten Halbjahres nahezu beibehalten werden. Auch im Geschäftsfeld Nutzfahrzeuge hielt der aufwärtsge-richtete Ergebnistrend infolge der Geschäftsausweitung ins-besondere im europäischen und nordamerikanischen Markt weiter an. Mit 1,4 Mrd. DM wurde ein deutlich gestiegener Segmentbeitrag zum Operating Profit des Konzerns ge-leistet. Dasselbe gilt auch für die Geschäftsfelder Luft- und Raumfahrt sowie die Dienstleistungen, die in den ersten neun Monaten jeweils rd. 0,6 Mrd. DM zum Operating Profit beisteuerten. Die größten Anteile entfielen auf die Bereiche Verkehrsflugzeuge und Antriebe Luftfahrt sowie auf den Geschäftsbereich Finanzdienstleistungen/Versicherungen. Während die Geschäftsbereiche Automobil-Elektronik und MTU/Dieselantriebe deutlich positive Beiträge zum Seg-mentergebnis der direkt geführten industriellen Beteiligun-gen leisteten, blieb die Ergebnissituation der Bahnsysteme weiterhin unbefriedigend.

Das Finanzergebnis stieg in den ersten neun Monaten auf 1,4 Mrd. DM an. Zu diesem hohen Wert trugen neben dem Zinsergebnis insbesondere die positiven Effekte aus der Bewertung offen bilanzierter derivativer Finanzinstru-mente bei. Ursächlich hierfür waren die wegen der zum Ende des dritten Quartals gesunkenen Wechselkurspari-tä-ten zu aktivierenden unrealisierten Kursgewinne sowie die Auflösung von Rückstellungen, die aufgrund einer niedrige-ren Bewertung der DM zum Jahresende 1997 gebildet wor-den waren. Damit beläuft sich das Ergebnis vor Ertrag-steuern auf 6,4 Mrd. DM. Der Steueraufwand in Höhe von 3,0 Mrd. DM setzt sich aus laufenden Steueraufwendungen insbesondere bei ausländischen Mercedes-Benz Gesell-schaften und aus Aufwendungen für latente Steuern zusam-men. Das Konzernergebnis für die ersten drei Quartale des Jahres wird mit rd. 3,3 Mrd. DM ausgewiesen.

Der Anstieg der Bilanzsumme um 8,0 Mrd. DM gegen-über dem Jahresende 1997 auf 145,1 Mrd. DM ist insbe-sondere in der anhaltenden Ausweitung des Leasing- und Ab-satzfinanzierungsgeschäfts sowie im gestiegenen Ge-schäftsvolumen bei Personenwagen und Nutzfahrzeugen begründet. Auf der Aktivseite haben infolgedessen vor al-

lem die Positionen Vermietete Gegenstände, Vorräte und Forderungen aus Finanzdienstleistungen zugenommen. Die weiter gestiegene Liquidität schlug sich in einem Zuwachs der Wertpapiere um 4,4 Mrd. DM auf 19,1 Mrd. DM nieder. Auf der Passivseite war das größte Wachstum bei den Finanzverbindlichkeiten zu verzeichnen, die um 5,3 Mrd. DM auf 44,6 Mrd. DM anstiegen und zur Finanzierung des ausgeweiteten FDL-Geschäfts dienen. Der Bilanzausweis des Konzerneigenkapitals hat im Vergleich zum 31. Dezember 1997 um 1,0 Mrd. DM auf 34,1 Mrd. DM abgenommen. Dies liegt jedoch daran, daß zum Jahresende 1997 eine Körperschaftsteuerminderung in Höhe von 2,9 Mrd. DM im Zusammenhang mit der im Sommer dieses Jahres erfolgten Sonderausschüttung von DM 20,– pro Aktie als durchlaufender Posten im Eigenkapital enthalten war.

Der Cash Flow aus der Geschäftstätigkeit erreichte mit 11,5 Mrd. DM einen erfreulich hohen Wert, lag allerdings deutlich unter dem Cash Flow aus der Investitionstätigkeit in Höhe von 18,1 Mrd. DM. Allein in die Ausweitung des Leasing- und Absatzfinanzierungsgeschäfts wurden 9,0 Mrd. DM und in Wertpapiere 4,1 Mrd. DM investiert. Damit haben wir im industriellen Geschäft einen erheblichen Cash Flow-Überschuß erzielt. Da sich die Sonderausschüttung und die nachfolgende Kapitalerhöhung im Cash Flow aus der Finanzierungstätigkeit weitgehend ausgleichen, blieb dieser von der Fremdkapitalaufnahme geprägt und belief sich auf 6,4 Mrd. DM. Während der Bestand an Zahlungsmittela in den ersten neun Monaten leicht von 5,5 Mrd. DM auf 5,2 Mrd. DM zurückgegangen ist, stieg die gesamte Liquidität im gleichen Zeitraum um 4,0 Mrd. DM auf 25,2 Mrd. DM.

### Personenwagen

| Werte in Mio. DM | 01–09/98 | 01–09/97 |
|---|---|---|
| Umsatz | 46.200 | 38.315 |
| Produktion (Einheiten) | 678.965 | 521.277 |
| Absatz (Einheiten) | 653.736 | 511.854 |
| Beschäftigte (30.06.) [1] | 96.502 | 91.901 |

[1] Darin nicht enthalten sind 31.072 (i.V. 30.824) Beschäftigte für den gemeinsamen Vertrieb von Pkw und Nutzfahrzeugen.

Das Geschäftsfeld Personenwagen hat auch im dritten Quartal seine positive Entwicklung weiter fortgesetzt. Mit 653.700 Mercedes-Benz Pkw und Geländewagen (+ 28 % gegenüber dem Vergleichszeitraum des Vorjahres) wurde in den ersten neun Monaten ein neuer Höchststand beim Fahrzeugabsatz erzielt. Der Umsatz erhöhte sich im gleichen Zeitraum um 21 % auf 46,2 Mrd. DM.

Besonders erfreulich war die Verkaufsentwicklung in den USA, wo wir insbesondere aufgrund der erfolgreichen M-Klasse den Vorjahreswert um 56 % übertreffen konnten. Aber auch in Westeuropa erhöhte sich der Absatz überproportional um 28 % auf 439.100 Fahrzeuge. In Deutschland, nach wie vor der wichtigste Markt für Mercedes-Benz Pkw, konnten wir einen Zuwachs von 25 % erreichen. Als Folge der anhaltenden Wirtschaftskrise lagen unsere Neuzulassungen in Japan unter dem Vorjahresniveau (~ 5 %). Da sich das Marktsegment der Oberklasse im Vergleichszeitraum aber um 18 % verringerte, konnten wir unseren Marktanteil, ebenso wie in vielen anderen Regionen, steigern.

Entscheidende Impulse erhielt unser Pkw-Geschäft einerseits aus der um die M- und A-Klasse verbreiterten Modellpalette, andererseits sind wir aber auch in unseren traditionellen Baureihen, insbesondere mit den Fahrzeugvarianten CLK-Coupé, CLK-Cabriolet und dem SLK, sehr erfolgreich.

Das wichtigste Ereignis im bisherigen Jahresverlauf 1998 war die Präsentation der neuen S-Klasse am 7. September in Stuttgart. Danach haben wir das Fahrzeug auf dem Automobilsalon in Paris einem breiten Publikum vorgestellt. Mit diesem Spitzenmodell der Marke Mercedes-Benz wollen wir die erfolgreiche Entwicklung der bisherigen S-Klasse fortsetzen, die in ihrer Vergleichsklasse einen Marktanteil von über 40 % hält. Unser Ziel ist es, mittelfristig den Marktanteil noch weiter zu erhöhen. Die ersten Fahrberichte der Presse sind außerordentlich positiv und bestätigen die Spitzenstellung dieses Fahrzeugs in der internationalen Automobilindustrie.

Mit dem am 2. Oktober im Markt eingeführten City Coupé Smart bietet Daimler-Benz auch im Kleinstwagenbereich ein innovatives Fahrzeug an. Die mit einem modernen Commonrail-Dieselmotor angetriebene Variante wird 1999 das einzige 3-Liter-Auto sein, das zu einem Preis von weniger als 20.000 DM angeboten wird.

In Anbetracht der hohen Nachfrage haben wir die Produktion gegenüber den ersten neun Monaten des Jahres 1997 um 30 % auf 678.965 Personenwagen und Geländewagen angehoben.

## Nutzfahrzeuge

| Werte in Mio. DM | 01–09/98 | 01–09/97 |
|---|---|---|
| Umsatz | 33.158 | 27.574 |
| Produktion (Einheiten) | 369.862 | 309.493 |
| Absatz (Einheiten) | 355.602 | 297.741 |
| Beschäftigte (30.9.) [1] | 90.020 | 83.202 |

[1] Darin nicht enthalten sind 31.072 (i.V. 30.824) Beschäftigte für den gemeinsamen Vertrieb von Pkw und Nutzfahrzeugen.

Das Geschäftsfeld Nutzfahrzeuge hat in den ersten neun Monaten mit 355.600 weltweit abgesetzten Neufahrzeugen den hohen Vorjahreswert um 19 % übertroffen. Der Umsatz stieg auf 33,2 (i.V. 27,6) Mrd. DM an. Alle Geschäftsbereiche haben zu dieser Entwicklung beigetragen, wobei das größte Wachstum – ebenso wie im Geschäftsfeld Personenwagen – im NAFTA-Raum erzielt wurde.

Im Geschäftsbereich Lkw Europa war der Geschäftsverlauf weiterhin erfreulich; der Absatz erhöhte sich um 17 % auf 63.100 Einheiten. In einem insgesamt stark wachsenden Markt für Lkw über 6 t zGG in Westeuropa hat Mercedes-Benz seine Position als Marktführer behauptet. Dazu haben sowohl der Schwer-Lkw ACTROS als auch der ATEGO beigetragen. Der neue Leicht-Verteilerlastwagen ATEGO wurde vom Markt sehr gut aufgenommen. Weitere positive Impulse erwarten wir von dem speziell für den schweren Verteilerverkehr konzipierten ATEGO über 18t zGG, der zusammen mit dem Entsorgungsfahrzeug ECONIC die Produktoffensive fortsetzt.

Mit seinen erfolgreichen Produkten konnte auch der Geschäftsbereich Transporter Europa seine Marktführerschaft im Segment 2 bis 6 t in Westeuropa behaupten. Der Marktanteil in Westeuropa beträgt derzeit 18 %, in Deutschland über 26 %. Im laufenden Jahr wurden in den europäischen Werken über 150.000 Transporter produziert (+ 13 %). Der Absatz erhöhte sich um 12 % auf 144.000 Fahrzeuge.

Der Geschäftsbereich Omnibus Europa hat seinen Absatz mit rd. 5.100 Komplettbussen und Fahrgestellen um 6 % gesteigert. Gleichzeitig stieg der Marktanteil in Westeuropa einschließlich der Türkei um 2 Prozentpunkte auf 28 % an.

Besonders dynamisch war der Geschäftsverlauf im Bereich Nutzfahrzeuge NAFTA, der seine führende Position im amerikanischen Schwer-Lkw-Markt festigen konnte. Der Absatz stieg um 38 % auf 90.100 Einheiten. Neben den Freightliner-Produkten hat die gute Marktakzeptanz der im Frühjahr neu angelaufenen Sterling-Fahrzeuge dazu beigetragen. Mit dem angekündigten Erwerb des amerikanischen Schulbusaufbauten-Herstellers Thomas Built beabsichtigen

wir zukünftig eine wichtige Position im nordamerikanischen Busgeschäft einzunehmen.

Der Geschäftsbereich Nutzfahrzeuge Lateinamerika konnte trotz des schwieriger werdenden wirtschaftlichen Umfeldes den Absatz bis zum dritten Quartal auf 46.800 Einheiten steigern. Ausschlaggebend dafür war vor allem der Erfolg der Transporterbaureihe Sprinter in Brasilien, die ihren Marktanteil auf über 17 % gegenüber dem Vorjahr nahezu verdoppelt hat.

In den ersten neun Monaten 1998 lag die Nutzfahrzeugproduktion mit 369.900 Einheiten insgesamt rd. 20 % über dem Vorjahresniveau.

## Luft- und Raumfahrt

| Werte in Mio. DM | 01–09/98 | 01–09/97 |
|---|---|---|
| Umsatz | 11.778 | 10.255 |
| Auftragseingang | 21.336 | 12.400 |
| Beschäftigte (30.9.) | 46.287 | 44.139 |

Das Geschäftsfeld Luft- und Raumfahrt steigerte den Umsatz in den ersten drei Quartalen 1998 um 15 % auf 11,8 Mrd. DM. Zu diesem weiteren Wachstum haben nahezu alle Geschäftsbereiche beigetragen. Vor allem infolge der anhaltend hohen Bestellungen im Flugzeuggeschäft erhöhte sich der Auftragseingang um 72 % auf 21,3 Mrd. DM.

Überdurchschnittlich entwickelte sich dabei der Bereich Verkehrsflugzeuge, dessen Umsatz um 23 % auf 4,3 Mrd. DM kletterte. Als Folge der lebhaften Bestellungen durch nationale und internationale Fluglinien stieg der Auftragseingang sogar um 53 % an.

Auch der Geschäftsbereich Antriebe Luftfahrt profitierte von der erhöhten Nachfrage nach Triebwerken für Verkehrsflugzeuge sowie von Aufträgen im Programm des Eurofighter-Triebwerks EJ 200, so daß der Umsatz um 18 % zunahm und sich der Auftragseingang mit 4,3 Mrd. DM mehr als verdoppelte.

Im Geschäftsbereich Militärflugzeuge trugen deutlich höhere Abrechnungen im Eurofighter-Programm zu einem Umsatzwachstum von 12 % bei. Der Auftragseingang stieg um 225 %, nachdem im September die ersten 148 Maschinen des Eurofighters fest beauftragt wurden.

Im Geschäftsbereich Verteidigung und Zivile Systeme führte die allgemeine Geschäftsbelebung und die erstmalige Konsolidierung der von Siemens übernommenen Sicherungstechnik zu einem Anstieg bei Umsatz und Auftragseingang um 23 % bzw. 39 %.

## Dienstleistungen

| Werte in Mio. DM | 01–09/98 | 01–09/97 |
|---|---|---|
| Umsatz | 13.347 | 11.213 |
| Beschäftigte (30.9.) | 17.928 | 13.936 |

Das Geschäftsfeld Dienstleistungen setzte seine positive Entwicklung fort und erzielte einen Umsatzanstieg um 19 % auf 13,3 Mrd. DM. Das Wachstum wurde von allen Geschäftsbereichen getragen.

Der Geschäftsbereich Finanzdienstleistungen/Versicherungen übertraf mit 8,2 Mrd. DM beim Umsatz den Wert des Vorjahreszeitraums um 16 %. Der Anstieg resultierte vor allem aus dem sehr guten Neugeschäft in den Märkten Deutschland und USA.

Auch die IT Services haben mit 2,9 Mrd. DM die Erlöse des Vorjahreszeitraums um mehr als 30 % übertroffen. Der Auftragsbestand nahm aufgrund des lebhaften Auslandsgeschäfts und einer Reihe neuer Großaufträge auf über 6 Mrd. DM zu. Mit mehreren neugegründeten Joint-ventures kann der Geschäftsbereich nunmehr in weiteren Branchen kundenspezifische IT-Lösungen anbieten. Auch die Desktop Services haben wir im In- und Ausland weiter ausgebaut.

Im Geschäftsbereich Telekommunikations- und Mediendienste hält die dynamische Geschäftsentwicklung unvermindert an; der Umsatz stieg um 24 % auf über 2 Mrd. DM. Der Bereich ist inzwischen in sechs Ländern Europas sowie in Japan tätig. Die debitel Gruppe betreute zum 30. September 1998 etwa 2,5 Mio. Mobilfunkteilnehmer, das waren über 1 Million mehr als vor einem Jahr. In Slowenien haben wir eine neue Landesgesellschaft gegründet.

Dem Geschäftsbereich Handel ist es trotz der schwierigen wirtschaftlichen Situation in einigen für unser Geschäft wichtigen Ländern gelungen, den Umsatz auf 0,3 Mrd. DM (+ 6 %) zu erhöhen.

## Direkt geführte industrielle Beteiligungen

| Werte in Mio. DM | 01–09/98 | 01–09/97 |
|---|---|---|
| **Bahnsysteme (Adtranz zu 50 %)** | | |
| Umsatz | 2.296 | 2.100 |
| Auftragseingang | 3.486 | 2.623 |
| Beschäftigte (30.9.) | 12.187 | 11.619 |
| **Automobil-Elektronik** | | |
| Umsatz | 1.063 | 770 |
| Auftragseingang | 1.117 | 867 |
| Beschäftigte (30.9.) | 4.501 | 3.810 |
| **MTU/Dieselantriebe** | | |
| Umsatz | 1.163 | 1.089 |
| Auftragseingang | 1.344 | 1.237 |
| Beschäftigte (30.9.) | 5.904 | 5.787 |

Die Bahnsysteme konnten ihren Umsatz trotz Ausfällen infolge der Asienkrise sowie Verzögerungen bei der Auftragsabwicklung um 9 % auf 2,3 Mrd. DM steigern. Der Auftragseingang erhöhte sich kräftig um 33 % auf 3,5 Mrd. DM. Neben Großaufträgen aus USA, Schweden, Großbritannien erhielt Adtranz Deutschland den Zuschlag für die Lieferung von 400 E-Loks an die Deutsche Bahn AG.

In der Automobil-Elektronik erhöhten sich die Umsatzerlöse – vergleichbar gerechnet (nach der Veräußerung der Halbleiter-Aktivitäten) – um 38 % auf 1,1 Mrd. DM, während die Auftragseingänge um 29 % auf ebenfalls 1,1 Mrd. DM zulegten. Dieses Wachstum ist insbesondere auf die positive Entwicklung der Produktbereiche ABS, Antrieb/Fahrwerk sowie Sensorsysteme zurückzuführen, die überproportional wachsen konnten.

Der Geschäftsbereich MTU/Dieselantriebe hat trotz der Belastungen aus der Wirtschafts- und Finanzkrise in Asien sein Geschäftsvolumen ausgebaut. Der Umsatz konnte um 7 % auf 1,2 Mrd. DM, der Auftragseingang um 9 % auf 1,3 Mrd. DM erhöht werden. Der Rückgang in Asien um rd. 10 % wurde durch höhere Erlöse in Europa und den USA mehr als ausgeglichen. Deutliche Zuwächse ergaben sich insbesondere im Ersatzteilbereich durch Bestellungen aus Europa und Südamerika. Auch die Lieferungen an unseren Kooperationspartner Detroit Diesel Corporation nahmen zu.

## Mitarbeiter

Zum 30. September 1998 waren im Daimler-Benz-Konzern 310.984 Mitarbeiter und Mitarbeiterinnen beschäftigt, davon 233.914 in Deutschland.

Die folgende Übersicht zeigt die Anzahl der im Daimler-Benz-Konzern zum 30. September 1998 beschäftigten Arbeitnehmer:

| Geschäftsfeld | Mitarbeiter |
|---|---|
| Personenwagen | 96.502 |
| Nutzfahrzeuge | 90.028 |
| Vertrieb Fahrzeuge | 31.072 |
| Luft- und Raumfahrt | 46.287 |
| Dienstleistungen | 17.928 |
| Direkt geführte industrielle Beteiligungen | 22.592 |
| Zentrale/Sonstige | 6.575 |
| Daimler-Benz-Konzern | 310.984 |

## Ausblick

Aufgrund der bisherigen Geschäftsentwicklung erwartet Daimler-Benz für das Gesamtjahr 1998 einen deutlichen Umsatzanstieg auf mehr als 140 Mrd. DM. Zu diesem Wachstum werden alle Geschäftsfelder beitragen. In regionaler Hinsicht werden die größten Zuwächse in der NAFTA-Region und in Westeuropa eintreten. Die Umsatzentwicklung in Asien und Lateinamerika dürfte aufgrund der Wirtschaftskrise in diesen Regionen auch im weiteren Jahresverlauf beeinträchtigt bleiben.

Im Geschäftsfeld Personenwagen gehen wir davon aus, daß die Nachfrage nach unseren Produkten unverändert anhalten wird und wir mit mehr als 850.000 Fahrzeugen im Geschäftsjahr 1998 einen neuen Absatzrekord erreichen werden. Aufgrund des Modellwechsels wird sich bei der S-Klasse der Absatz geringfügig verringern, während wir in den anderen Fahrzeugbaureihen zum Teil deutliche Zuwächse verzeichnen können. Bei der A-Klasse erwarten wir einen Absatz von 140.000 (i.V. 6.680) Fahrzeugen, bei der M-Klasse über 60.000 (i.V. 16.313) Einheiten und nicht zuletzt beim Smart – anlaufbedingt – 20.000 Fahrzeuge.

Aufgrund der anhaltend hohen Nachfrage im Nutzfahrzeuggeschäft erwarten wir für das Geschäftsjahr mit rund 480.000 Einheiten auch hier einen neuen Höchststand beim Absatz. Dieses Wachstum wird im wesentlichen von den Geschäftsbereichen Transporter Europa, Lkw Europa und Nutzfahrzeuge NAFTA getragen. Die bisher ebenfalls

sehr positive Entwicklung in Lateinamerika wird sich im letzten Quartal voraussichtlich abschwächen.

In der Luft- und Raumfahrt rechnen wir damit, daß das bisherige deutliche Umsatzwachstum auch für den Rest des Jahres anhalten wird. Auch beim Auftragseingang zeichnet sich ein neuer Höchststand ab. Ausschlaggebend hierfür sind neben der anhaltenden Belebung im zivilen Flugzeuggeschäft die Aufträge im Eurofighter-Programm und einen zum Jahresende erwarteten Auftrag im Ariane-4-Programm.

Bei den Dienstleistungen wird sich die dynamische Geschäftsentwicklung fortsetzen, die im Gesamtjahr 1998 in allen Geschäftsbereichen zu einem deutlichen Umsatzanstieg führen wird. Parallel dazu werden wir unsere Internationalisierungsstrategie fortführen.

Auch bei den Bahnsystemen erwarten wir ein weiteres Wachstum bei Umsatz und Auftragseingang. Die angekündigten Restrukturierungsprogramme, die dazu führen sollen, daß wir auch in diesem Geschäftsbereich möglichst rasch schwarze Zahlen schreiben, werden derzeit mit großem Nachdruck vorangetrieben. Mit einem deutlichen Erlösanstieg rechnen wir in der Automobil-Elektronik. Der Geschäftsbereich MTU/Dieselantriebe wird im Rahmen seiner breit angelegten Produktoffensive seine Produktpalette erneuern und umfassend ergänzen. Dieser Prozeß, der mit hohen Investitionen verbunden ist, wird die nächste Zukunft bestimmen.

Auf die in den letzten Monaten erkennbare Verschlechterung des weltwirtschaftlichen Umfelds ist Daimler-Benz mit seinen zahlreichen neuen und wettbewerbsstarken Produkten sowie seinen hochmotivierten Mitarbeiterinnen und Mitarbeitern gut vorbereitet. Wir erwarten, trotz der Belastungen aus zahlreichen Produktanläufen und Markteinführungen im letzten Quartal ein gutes Ergebnis zu erzielen.

Chrysler Corporation und konsolidierte Tochtergesellschaften
Konzernabschluß zum 31. Dezember 1997

## Konzern-Gewinn- und Verlustrechnung

Mio. USD

|  | 1997 | 1996 | 1995 |
|---|---|---|---|
| Umsatzerlöse | 56.986 | 57.587 | 49.601 |
| Finanz- und Versicherungserträge | 1.636 | 1.746 | 1.589 |
| Sonstige Erträge | 2.525 | 2.064 | 2.005 |
| GESAMTERTRÄGE | 61.147 | 61.397 | 53.195 |
| Aufwendungen, soweit nicht nachstehend gesondert aufgeführt (Anhang Anmerkung 13 und 14) | 46.743 | 45.842 | 41.304 |
| Abschreibung und Amortisation von Spezialwerkzeug (Anhang Anmerkung 1 und 5) | 2.696 | 2.312 | 2.220 |
| Vertriebs- und Verwaltungskosten | 4.957 | 4.730 | 4.064 |
| Altersversorgung Firmenangehörige (Anhang Anmerkung 12) | 1.188 | 1.414 | 1.163 |
| Zinsaufwand | 1.006 | 1.007 | 995 |
| GESAMTAUFWENDUNGEN | 56.590 | 55.305 | 49.746 |
| ERGEBNIS VOR ERTRAGSTEUERN, AUSSERORDENTLICHEM POSTEN UND KUMULATIVER AUSWIRKUNG EINES GEÄNDERTEN BILANZIERUNGSGRUNDSATZES | 4.557 | 6.092 | 3.449 |
| Steuern vom Einkommen und vom Ertrag (Anhang Anmerkung 8) | 1.752 | 2.372 | 1.328 |
| ERGEBNIS VOR AUSSERORDENTLICHEM POSTEN UND KUMULATIVER AUSWIRKUNG EINES GEÄNDERTEN BILANZIERUNGSGRUNDSATZES | 2.805 | 3.720 | 2.121 |
| Außerordentlicher Posten – Verlust aus vorzeitiger Schuldentilgung, nach Steuern (Anhang Anmerkung 7) | – | – 191 | – |
| Kumulative Auswirkung eines geänderten Bilanzierungsgrundsatzes, nach Steuern (Anhang Anmerkung 1) | – | – | – 96 |
| NETTOERGEBNIS | 2.805 | 3.529 | 2.025 |
| Vorzugsaktiendividenden (Anhang Anmerkung 11) | 1 | 3 | 21 |
| NETTOERGEBNIS AUF STAMMAKTIEN | 2.804 | 3.526 | 2.004 |
| ERGEBNIS JE STAMMAKTIE („BASIC EARNINGS PER SHARE") (Anhang Anmerkung 1, 7, 11, 17): | (in Dollar oder Anteile Mio.) | | |
| Ergebnis vor außerordentlichem Posten und kumulativer Auswirkung eines geänderten Bilanzierungsgrundsatzes | 4,15 | 5,09 | 2,81 |
| Außerordentlicher Posten | – | – 0,26 | – |
| Kumulative Auswirkung eines geänderten Bilanzierungsgrundsatzes | – | – | – 0,13 |
| Nettoergebnis je Stammaktie | 4,15 | 4,83 | 2,68 |
| Durchschnittliche Anzahl umlaufender Stammaktien | 675,5 | 730,3 | 748,4 |
| ERGEBNIS JE STAMMAKTIE (voll verwässert, „diluted earnings per share") (Anhang Anmerkung 1, 7, 11, 17): | | | |
| Ergebnis vor außerordentlichem Posten und kumulativer Auswirkung eines geänderten Bilanzierungsgrundsatzes | 4,09 | 5,00 | 2,68 |
| Außerordentlicher Posten | – | – 0,26 | – |
| Kumulative Auswirkung eines geänderten Bilanzierungsgrundsatzes | – | – | – 0,12 |
| Nettoergebnis je Stammaktie | 4,09 | 4,74 | 2,56 |
| Durchschnittliche Anzahl umlaufender Stammaktien und errechneter „Verwässerungsaktien" | 685,3 | 743,8 | 791,7 |
| ERKLÄRTE DIVIDENDE JE STAMMAKTIE | 1,60 | 1,40 | 1,00 |

Siehe Konzernanhang.

## Konzernbilanz

| Mio. USD | 1997 | 1996 |
|---|---|---|
| **AKTIVA** | | |
| Zahlungsmittel (Anhang Anmerkung 1) | 4.898 | 5.158 |
| Wertpapiere (Anhang Anmerkung 2) | 2.950 | 2.594 |
| Zahlungsmittel und Wertpapiere | 7.848 | 7.752 |
| Forderungen aus Lieferungen und Leistungen und sonstige Vermögensgegenstände | | |
| (abzg. Wertberichtigung für zweifelhafte Forderungen: 1997 USD 52 Mio. bzw. 1996 USD 44 Mio.) | 1.646 | 2.126 |
| Vorräte (Anhang Anmerkung 1 und 3) | 4.738 | 5.195 |
| Vorausbezahlte Leistungen an Mitarbeiter, Steuervorauszahlungen und sonstige Aufwendungen | | |
| (Anhang Anmerkung 12) | 2.193 | 1.929 |
| Finanzierungsforderungen und Restwerte aus veräußerten Forderungen (Anhang Anmerkung 4) | 13.518 | 12.339 |
| Sachanlagen (Anhang Anmerkung 5) | 17.968 | 14.905 |
| Spezialwerkzeuge (Anhang Anmerkung 1) | 4.572 | 3.924 |
| Immaterielle Vermögensgegenstände (Anhang Anmerkung 1) | 1.573 | 1.995 |
| Sonstige langfristige Vermögensgegenstände (Anhang Anmerkung 12) | 6.362 | 6.019 |
| **AKTIVA, GESAMT** | 60.418 | 56.184 |
| | | |
| **PASSIVA** | | |
| Verbindlichkeiten | 9.512 | 8.981 |
| Rückstellungen (Anhang, Anmerkung 6) | 9.717 | 8.864 |
| Kurzfristige Verbindlichkeiten (Anhang Anmerkung 7) | 3.841 | 3.214 |
| Kurzfristiger Teil (Laufzeit bis zu einem Jahr) der langfristigen Verbindlichkeiten | | |
| (Anhang Anmerkung 7) | 2.638 | 2.998 |
| Langfristige Verbindlichkeiten (Anhang Anmerkung 7) | 9.006 | 7.184 |
| Zurückgestellte langfristige Leistungen gegenüber Mitarbeitern (Anhang Anmerkung 12) | 9.841 | 9.431 |
| Sonstige langfristige Verbindlichkeiten | 4.501 | 3.941 |
| **VERBINDLICHKEITEN, GESAMT** | 49.056 | 44.613 |
| **EIGENKAPITAL (Anmerkung 11). (Aktien in Mio.)** | | |
| Vorzugsaktien – Aktiennennwert USD 1; genehmigt 20,0 Aktien; konvertierbare | | |
| Vorzugsaktien Serie A; ausgegeben und ausstehend: 1997 und 1996 – 0,02 bzw. 0,04 Aktien | | |
| (kumulierter Liquidationsverzug USD 8 Mio. bzw. USD 21 Mio.) | [1]) | [1]) |
| Stammaktien – Aktiennennwert USD 1; genehmigt 1.000,0 Aktien; ausgegeben: 1997 823,1 | | |
| bzw. 1996 821,6 Aktien | 823 | 822 |
| Zusätzliches eingezahltes Kapital | 5.231 | 5.129 |
| Gewinnvortrag | 10.605 | 8.829 |
| Eigene Aktien – zu Anschaffungskosten: 1997 174,7 bzw. 1996 119,1 Aktien | – 5.297 | – 3.209 |
| **EIGENKAPITAL, GESAMT** | 11.362 | 11.571 |
| **EIGENKAPITAL UND VERBINDLICHKEITEN, GESAMT** | 60.418 | 56.184 |

[1]) Weniger als USD 1 Mio.

Siehe Konzernanhang

## Konzern-Kapitalflußrechnung

| Mio. USD | 1997 | 1996 | 1995 |
|---|---|---|---|
| **MITTELZUFLUSS/-ABFLUSS AUS DER GESCHÄFTSTÄTIGKEIT:** | | | |
| Konzernergebnis | 2.805 | 3.529 | 2.025 |
| Überleitung zum Netto-Mittelzufluß aus der Geschäftstätigkeit | | | |
| Abschreibungen und Amortisation von Spezialwerkzeugen | 2.696 | 2.312 | 2.220 |
| Rückstellung für Darlehensverluste | 444 | 373 | 372 |
| Latente Steuern vom Einkommen und vom Ertrag | 279 | 1.120 | 186 |
| Außerordentlicher Posten – Verlust aus vorzeitiger Schuldentilgung (Anhang Anmerkung 7) | – | 191 | – |
| Kumulative Auswirkung eines geänderten Bilanzierungsgrundsatzes (Anhang Anmerkung 1) | – | – | 96 |
| Veränderung der Forderungen | – 364 | – 224 | 848 |
| Veränderung der Vorräte | – 706 | – 691 | – 435 |
| Veränderung des aktiven Rechnungsabgrenzungspostens und sonstiger Vermögensgegenstände | – 1.249 | – 1.394 | – 681 |
| Veränderung der Verbindlichkeiten aus Lieferungen und Leistungen, Rückstellungen und sonstigen Verbindlichkeiten | 2.119 | 2.143 | 2.092 |
| Sonstige | 404 | – 58 | 231 |
| **MITTELZUFLUSS AUS DER GESCHÄFTSTÄTIGKEIT, NETTO** | 6.428 | 7.301 | 6.954 |
| **MITTELZUFLUSS/-ABFLUSS AUS DER INVESTITIONSTÄTIGKEIT:** | | | |
| Erwerb von Wertpapieren | – 2.778 | – 4.346 | – 5.160 |
| Verkauf und Einlösung von Wertpapieren | 3.350 | 5.294 | 6.122 |
| Erwerb von Finanzierungsforderungen | – 28.335 | – 19.906 | – 24.437 |
| Einzahlungen auf Finanzierungsforderungen | 9.089 | 3.062 | 3.795 |
| Erlös aus der Veräußerung von Finanzierungsforderungen | 18.967 | 16.809 | 17.602 |
| Erlös aus der Veräußerung von Vermögensgegenständen außerhalb des Automobilgeschäfts | – | 701 | 94 |
| Investitionen in Sachanlagevermögen | – 3.419 | – 3.271 | – 2.597 |
| Investitionen in Spezialwerkzeuge | – 1.703 | – 1.364 | – 1.049 |
| Erwerb von Kfz-Operating-Leasingverträgen | – 2.028 | – 794 | – 460 |
| Sonstige | 652 | 248 | 179 |
| **MITTELABFLUSS AUS DER INVESTITIONSTÄTIGKEIT, NETTO** | – 6.205 | – 3.567 | – 5.911 |
| **MITTELZUFLUSS/-ABFLUSS AUS DER FINANZIERUNGSTÄTIGKEIT:** | | | |
| Veränderung kurzfristiger Verbindlichkeiten | 627 | 410 | – 1.971 |
| Erlöse aus langfristigen Krediten und revolvierenden Kreditlinien | 5.868 | 1.390 | 4.731 |
| Auszahlungen für die Tilgung langfristiger Kredite und revolvierender Kreditlinien | – 3.897 | – 2.167 | – 1.687 |
| Auszahlungen für die vorzeitige Tilgung von Verbindlichkeiten | – | – 853 | – |
| Rückkauf von Stammaktien (Anhang Anmerkung 11) | – 2.130 | – 2.041 | – 1.047 |
| Gezahlte Dividenden | – 1.096 | – 963 | – 710 |
| Sonstige | 145 | 105 | 39 |
| **MITTELABFLUSS AUS DER FINANZIERUNGSTÄTIGKEIT, NETTO** | – 483 | – 4.119 | – 645 |
| Zahlungswirksame Veränderungen des Zahlungsmittelbestands | – 260 | – 385 | 398 |
| Zahlungsmittelbestand am Jahresanfang | 5.158 | 5.543 | 5.145 |
| **ZAHLUNGSMITTELBESTAND AM JAHRESENDE** | 4.898 | 5.158 | 5.543 |

Siehe Konzernanhang.

## Konzernanhang

### Anmerkung 1. Zusammenfassung der wesentlichen Bilanzierungsgrundsätze

#### Konsolidierung und Darstellung des Jahresabschlusses

Der Konzernabschluß der Chrysler Corporation und ihrer konsolidierten Tochtergesellschaften („Chrysler") enthält die Jahresabschlüsse aller bedeutenden Tochtergesellschaften und Unternehmen, an denen Chrysler mehrheitlich beteiligt ist. Verbundene Unternehmen, an denen Chrysler einen Anteil von 20 bis 50 % hält, und Tochtergesellschaften, deren Anteile voraussichtlich vorübergehend gehalten werden, vornehmlich Beteiligungen an bestimmten Händlern, werden im wesentlichen nach der Equity Methode bewertet. Forderungen, Schulden und Zwischenergebnisse verbundener Unternehmen wurden bei der Konsolidierung eliminiert. Einige Beträge aus 1996 und 1995 wurden entsprechend der Gliederung des Berichtszeitraums umgegliedert.

#### Schätzungen

Die Erstellung des Jahresabschlusses der Chrysler Corporation nach allgemein anerkannten Bilanzierungsgrundsätzen erfordert die Vornahme von Schätzungen und Annahmen seitens der Geschäftsleitung, die Auswirkungen auf die ausgewiesenen Vermögensgegenstände und Verbindlichkeiten, Eventualforderungen und -verbindlichkeiten am Bilanzstichtag sowie die ausgewiesene Höhe der Erträge und Aufwendungen im Rechnungslegungszeitraum haben. Die tatsächlichen Ergebnisse können von diesen Schätzungen abweichen.

#### Umsatzrealisierung

Verkäufe von Kraftfahrzeugen und Teilen werden grundsätzlich zu dem Zeitpunkt realisiert, an dem diese Produkte an Händler ausgeliefert werden, mit Ausnahme von Umsätzen, bei denen Chrysler bedingt den Wiederverkaufswert der Fahrzeuge garantiert. Rückstellungen für Verkaufsanreize, Rücklieferungen und Wertberichtigungen werden zu dem Zeitpunkt erfaßt, an dem der betreffende Umsatz realisiert wird, und als Erlösschmälerung behandelt.

1995 erzielte die ‚Emerging Issues Task Force' („EITF") des Financial Accounting Standards Board („FASB") Einigung über „EITF Issue 95-1", „Revenue Recognition on Sales with a Guaranteed Minimum Resale Value" (Realisierung von Umsätzen mit garantiertem Mindestwiederver-

kaufswert). Die Einigung über „EITF Issue 95-1" (der „Konsens") betrifft die Rechnungslegung von Chrysler in bezug auf Fahrzeugverkäufe (hauptsächlich an nicht verbundene Mietwagenunternehmen), für die Chrysler bedingt den Mindestwiederverkaufswert der Fahrzeuge garantiert. Gemäß dem Konsens werden solche Fahrzeuge als Operating-Leasing-Verträge ausgewiesen, wobei die entsprechenden Erträge und Aufwendungen zum Zeitpunkt der Lieferung abgegrenzt werden. Ein Teil der abgegrenzten Erträge und Aufwendungen wird anteilig über die entsprechende Garantieperiode vereinnahmt, der Rest wird am Ende der Garantieperiode vereinnahmt. Die durchschnittliche Garantieperiode dieser Fahrzeuge beträgt ca. neun Monate. Chrysler hat seinen Bilanzierungsgrundsatz entsprechend dem Konsens mit Wirkung vom 1. Januar 1995 geändert. Die kumulative Auswirkung dieser Änderung des Bilanzierungsgrundsatzes führte zu einem Aufwand nach Steuern von USD 96 Millionen (nach Einkommensteuervergünstigung von USD 59 Millionen) bzw. USD 0,13 je Stammaktie.

Umsätze aus Finanzierungsforderungen der Chrysler Financial Corporation („CFC"), einer 100prozentigen Tochtergesellschaft, werden nach der Annuitätenmethode realisiert. Umsätze aus Operating-Leasingverträgen von Fahrzeugen werden nach der linearen Methode vereinnahmt. Bestimmte Darlehens- und Leasings-Ursprungsaufwendungen werden abgegrenzt und über die vertragliche Laufzeit unter den Finanzerträgen amortisiert. Die Realisierung von Finanzerträgen wird grundsätzlich ausgesetzt, wenn Zahlungen aus einer Darlehens- oder Leasingvereinbarung zwischen 60 und 90 Tagen überfällig werden. Sobald die vertraglich vereinbarten Zahlungen gemäß einer Darlehensoder Leasingvereinbarung fortlaufend eingehen, wird die Realisierung der Finanzerträge wieder aufgenommen und alle überfälligen Finanzerträge werden realisiert.

Die CFC verkauft in beträchtlicher Höhe Forderungen aus dem Fahrzeugeinzel- und -großhandel in Transaktionen, bei denen ein begrenztes Kreditrisiko verbleibt. Die CFC verkauft die Forderungen grundsätzlich an einen Trust und bleibt Dienstleister, wofür eine Abwicklungsgebühr gezahlt wird. Die Abwicklungsgebühr wird in gleichmäßiger prozentualer Höhe über die Restlaufzeit der betreffenden verkauften Forderungen vereinnahmt. In einer im Rang untergeordneten Stelle behält die CFC Rest-Cash-flows, einen begrenzten Anteil an den verkauften Forderungen und bestimmte Barkautionen, die Investoren zur Förderung von Problemkrediten zur Verfügung gestellt werden. Gewinne oder Verluste aus der Veräußerung von Finanzierungsforde-

rungen werden in dem Zeitraum realisiert, in dem der betreffende Verkauf erfolgt. Bei der Ermittlung des Gewinns oder Verlusts jedes entsprechenden Verkaufs von Finanzierungsforderungen wird die Investition in dem Pool auf der Grundlage des anteiligen Marktwerts nach verkauftem und einbehaltenem Anteil aufgeteilt. Mit Wirkung vom 1. Januar 1997 hat Chrysler das Statement of Financial Accounting Standards („SFAS") Nr. 125, „Accounting for Transfers and Servicing of Financial Assets and Extinguishments of Liabilities," eingeführt, wonach Einzel- und Großhandelsumsätze nach dem 31. Dezember 1996 zum Zeitpunkt des Übergangs der rechtlichen und tatsächlichen Kontrolle über die übertragene Forderung als Umsätze auszuweisen sind. Die Einführung dieses neuen Rechnungslegungsgrundsatzes hatte keine wesentliche Auswirkung auf den Konzernabschluß von Chrysler.

### Abschreibungen und Amortisation von Spezialwerkzeugen

Gegenstände des Sachanlagevermögens werden zu Anschaffungs- oder Herstellungskosten abzüglich planmäßiger Abschreibungen ausgewiesen. Spezialwerkzeugkosten werden über die voraussichtliche Produktionsdauer des Modells, für das die Spezialwerkzeuge benötigt werden, und, innerhalb eines Jahres, auf der Grundlage der produzierten Stückzahlen abgeschrieben. Die Abschreibung wird aktivisch vom Wert des Vermögensgegenstandes abgezogen und belief sich zum 31. Dezember 1997 auf USD 3,7 Mrd bzw. zum 31. Dezember 1996 auf USD 3,4 Mrd. Im Laufe eines Modelljahres umfaßt die Spezialwerkzeugausrüstung Werkzeuge mit unterschiedlicher Lebensdauer.

### Produktbezogene Kosten

Forschungs- und Entwicklungskosten, Werbungs-, Verkaufsförderungs- und sonstige produktbezogene Kosten werden zum Zeitpunkt der Entstehung als Aufwand ausgewiesen. Produkthaftungsrückstellungen werden zu dem Zeitpunkt gebildet, zu dem der entsprechende Umsatz realisiert wird. Die Forschungs- und Entwicklungskosten beliefen sich 1997 auf USD 1,5 Mrd. 1996 auf USD 1,5 Mrd und 1995 auf USD 1,2 Mrd.

### Ergebnis je Stammaktie

Mit Wirkung für den Konzernabschluß von Chrysler zum 31. Dezember 1997 übernahm Chrysler den Rechnungslegungsgrundsatz SFAS Nr. 128, „Earnings per Share", wonach primäre Ergebnisse je Aktie („EPS") und voll verwässerte EPS nunmehr als Basis EPS („basic EPS") und verwässerte EPS („diluted EPS") zu erfassen sind. Bei den Basis

EPS wird eine Verwässerung ausgeschlossen. Sie berechnet sich durch Division des für Stammaktieninhaber zur Verfügung stehenden Ergebnisses durch den gewogenen Durchschnitt der Anzahl der für den Zeitraum ausgegebenen Stammaktien. Ähnlich wie bei den voll verwässerten EPS („fully diluted EPS") wird bei den verwässerten EPS eine Umwandlung der konvertierbaren Vorzugsaktien, die Eliminierung der entsprechenden Vorzugsaktiendividendenrechte und die Ausgabe von Stammaktien für alle sonstigen möglicherweise verwässernden gleichwertigen auszugebenden Aktien unterstellt. Alle EPS-Zahlen für das Vorjahr wurden entsprechend angepaßt. Die Einführung dieses neuen Rechnungslegungsgrundsatzes hatte keine wesentliche Auswirkung auf die von Chrysler ausgewiesenen EPS-Beträge.

### Zahlungsmittelbestand

Leicht einlösbare Anlagen mit einer Restlaufzeit von bis zu drei Monaten ab dem Zeitpunkt des Erwerbs werden ebenfalls als Zahlungsmittel ausgewiesen.

### Wertberichtigung für Darlehensausfälle

Wertberichtigungen für Darlehensausfälle werden grundsätzlich in dem Zeitraum vorgenommen, in dem Einzelhandelsforderungen oder geleaste Fahrzeuge käuflich erworben werden. Das Kreditausfallrisiko wird dem angemessene, vornehmlich auf der Grundlage der Ausfälle in der Vergangenheit gebildete Wertberichtigung, berücksichtigt. Sonstige Faktoren, die Einfluß auf die Realisierbarkeit haben, werden ebenfalls bewertet und durch entsprechende Wertberichtigungen berücksichtigt. Forderungen aus dem Fahrzeugeinzelhandel und geleaste Fahrzeugen werden gegen die Wertberichtigung für Darlehensausfälle gebucht, abzüglich des geschätzten Werts der wieder in Besitz genommenen Sicherheit zum Zeitpunkt der Wiederinbesitznahme. Nicht mit dem Fahrzeughandel in Verbindung stehende Finanzierungsforderungen werden auf den geschätzten Marktwert der Sicherheit berichtigt, wenn die betreffenden Darlehen als im Wert gemindert angesehen werden.

### Vorräte

Die Vorräte werden nach dem Niederstwertprinzip bewertet. Die Vorräte wurden zum 31. Dezember 1997 zu ca. 43 % bzw. zum 31. Dezember 1996 zu ca. 39 % nach der LIFO-Methode („Last-in-first-out") bewertet. Der Rest der Vorräte wurde in erster Linie per Einzelbewertung ermittelt.

## Immaterielle Vermögensgegenstände

Der den Marktpreis des erworbenen Nettovermögens („immaterieller Firmenwert") übersteigende Kaufpreis von Gesellschaften wird über einen Zeitraum von bis zu 40 Jahren, bei einem gewogenen Durchschnitt von 38 Jahren, amortisiert. Der ausgewiesene Betrag versteht sich abzüglich der kumulativen Abschreibungen in Höhe von USD 642 Mio. zum 31. Dezember 1997 bzw. USD 778 Mio. zum 31. Dezember 1996. Chrysler untersucht in regelmäßigen Abständen den ausgewiesenen Firmenwert auf Wertminderung. Solche Bewertungen beruhen grundsätzlich auf den geplanten, nicht abgezinsten Mittelzuflüssen/-abflüssen aus dem Teil der Geschäftstätigkeit, auf den sich der Firmenwert bezieht. Zu den immateriellen Vermögensgegenständen gehört auch immaterielles Pensionsfondsvermögen („intangible pension assets") in Höhe von USD 147 Mio. zum 31. Dezember 1997 bzw. USD 161 Mio. zum 31. Dezember 1996.

## Langlebige Vermögensgegenstände und zu veräußernde langlebige Vermögensgegenstände

Mit Wirkung vom 1. Januar 1996 führte Chrysler SFAS Nr. 121, „Accounting for the Impairment of Long-Lived Assets and for Long-Lived Assets to Be Disposed Of" ein. In dieser Stellungnahme werden Bilanzierungsgrundsätze für den Wertverlust langlebiger, zum dauerhaften Gebrauch bestimmter Vermögensgegenstände, bestimmter abgrenzbarer immaterieller Vermögensgegenstände und den Firmenwert der entsprechenden Vermögensgegenstände sowie langlebiger, zur Veräußerung bestimmter Vermögensgegenstände und bestimmter abgrenzbarer immaterieller Vermögensgegenstände aufgestellt. Nach der Stellungnahme sind langlebige Vermögensgegenstände und bestimmte abgrenzbare immaterielle Vermögensgegenstände, die für den dauerhaften Gebrauch in einem Unternehmen bestimmt sind, auf Wertverlust zu untersuchen, sofern Ereignisse oder veränderte Umstände darauf hinweisen, daß der Buchwert eines Vermögensgegenstands u. U. nicht realisierbar ist. Darüber hinaus sind nach der Stellungnahme bestimmte langlebige Vermögensgegenstände und abgrenzbare immaterielle Vermögensgegenstände, die zur Veräußerung bestimmt sind, zum niedrigeren Buch- oder Zeitwert abzüglich Veräußerungskosten auszuweisen. Die erstmalige Einführung dieses neuen Rechnungslegungsgrundsatzes hatte keine wesentlichen Auswirkungen auf das Betriebsergebnis und die Finanzlage des Chrysler-Konzerns (siehe auch Anmerkung 13 des Anhangs).

## Währungsumrechnung

Die in den Jahresabschlüssen ausländischer Tochtergesellschaften enthaltenen Forderungen und Verbindlichkeiten werden zum Stichtagskurs, die Ein- und Ausgaben mit dem gewogenen Durchschnitt des Wechselkurses des jeweiligen Zeitraums bewertet. Der US-Dollar ist die funktionale Währung der meisten ausländischen Tochtergesellschaften von Chrysler. Währungsgewinne und -verluste sind in den Ergebnissen der ausländischen Tochtergesellschaften enthalten, deren funktionale Währung der US-Dollar ist. Sofern die Landeswährung die funktionale Währung ist, werden Währungskorrekturen als separater Bestandteil des Eigenkapitals ausgewiesen. Außerdem werden Währungsgewinne und -verluste aus Kursschwankungen bei Fremdwährungsgeschäften, die nicht in der funktionalen Währung getätigt werden, mit Ausnahme von Geschäften, denen Kurssicherungsgeschäfte zugrunde liegen, mit dem Anfall ergebniswirksam berücksichtigt.

## Derivative Finanzinstrumente

Zur Abdeckung von Zins- und Währungsrisiken bedient sich Chrysler derivativer Finanzinstrumente. Chrysler deckt das Kreditrisiko durch Abschluß derivativer Finanzinstrumente mit erstrangigen Institutionen ab, bei denen die vollständige Erfüllung der betreffenden Vereinbarungen zu erwarten ist. Chrysler setzt keine derivativen Finanzinstrumente für Handelszwecke ein.

Fahrzeugverkäufe von Chrysler (mit Ausnahme von CFC) außerhalb der Vereinigten Staaten oder Käufe von Zulieferteilen außerhalb der Vereinigten Staaten werden häufig in anderen Währungen als dem US-Dollar getätigt. In regelmäßigen Abständen initiiert Chrysler Kurssicherungsgeschäfte durch Abschluß von Währungsvereinbarungen, die vornehmlich aus Devisentermingeschäften bestehen, um die aus Wechselkursschwankungen ergebenden Erlös- und Kostenschwankungen zu minimieren. Diese Instrumente, die mit den zugrundeliegenden Kauf- oder Verkaufsgeschäften übereinstimmen, haben normalerweise eine Restlaufzeit von bis zu drei Jahren. Die Währungsgeschäfte werden als off-balance-sheet Finanzinstrumente behandelt, wobei die entsprechenden Gewinne und Verluste bei Abwicklung der zugrundeliegenden Transaktionen erfolgswirksam vereinnahmt werden. Bei vorzeitiger Beendigung eines Währungsgeschäfts, das der Kurssicherung dient, wird der Gewinn bzw. Verlust weiterhin abgegrenzt und in die Abwicklung des Grundgeschäfts einbezogen. Termingeschäfte werden zur Deckung des Risikos schwankender Finanzierungskosten für die voraussichtliche Kreditgewährung genutzt. Gewinne und Verluste aus Termingeschäften,

die als Sicherungsgeschäfte behandelt werden, werden abgegrenzt und über die Laufzeit der Kreditneuaufnahme als Korrektur des Zinsaufwands erfaßt. Bei vorzeitiger Kündigung eines Termingeschäfts, das als Sicherungsgeschäft dient, wird der Gewinn bzw. Verlust abgegrenzt und über die Restlaufzeit des zugrundeliegenden Kredites als Anpassung des Zinsaufwands erfaßt.

CFC bedient sich derivativer Finanzinstrumente, um die Anfälligkeit von Erlösen gegen verschiedene Marktrisiken abzusichern und die Einlagekosten zu steuern. Zu den wichtigsten Marktrisiken von CFC gehören: Zinssatzänderungen, Schwankungen bei Margenvereinbarungen (d.h. Prime LIBOR-Marge), Abweichungen zwischen den Preisfestsetzungsintervallen von Finanzierungsforderungen und den entsprechenden Einlageverpflichtungen sowie Währungskursschwankungen. Die derivativen Finanzinstrumente bestehen in erster Linie aus Zinsswapvereinbarungen. Die Zinsdifferenzen, die sich aus den zur Veränderung der Zinskonditionen der Schulden von CFC abgeschlossenen Zinsswapvereinbarungen ergeben, werden abgegrenzt und als Korrektur des Zinsaufwands erfaßt. Zinsswaps, denen Verbindlichkeiten zugrundeliegen, stehen entweder Verbindlichkeiten mit spezifischen vereinbarten Laufzeiten oder Gruppen von Commercial Paper, die nach Schichten zusammengefaßt werden, gegenüber. Bei vorzeitiger Kündigung einer Zinsswapvereinbarung, die als Sicherungsgeschäft dient, wird der Gewinn bzw. Verlust abgegrenzt, unter sonstigen langfristigen Vermögensgegenständen ausgewiesen und über die Restlaufzeit der zugrundeliegenden Schuld als Korrektur des Zinsaufwands erfaßt. Darüber hinaus schließt CFC Währungsvereinbarungen ab, die in erster Linie aus Währungsswaps bestehen, um das Risiko von Wechselkursschwankungen im Zusammenhang mit bestimmten Kreditaufnahmen in anderen Währungen als der Landeswährung des aufnehmenden Unternehmens abzudecken. Folglich werden solche Kreditaufnahmen in der Konzernbilanz zu dem in der betreffenden Währungsvereinbarung genannten Wechselkurs umgerechnet.

Cash-flows aus Währungsswaps sind in Mittelzu-/-abflüssen aus Finanzierungstätigkeit enthalten und Cash-flows aus allen anderen derivativen Finanzinstrumenten sind in den Mittelzu-/-abflüssen aus Geschäftstätigkeit in der Konzern-Kapitalflußrechnung enthalten.

**Anmerkung 2. Börsengängige und andere Wertpapiere**
Wertpapiere, die zum Verkauf gehalten werden („Available-for-sale securities"), werden zum Marktwert bewertet. Veränderungen des Marktwertes von Wertpapieren, die zum Verkauf gehalten werden, werden bis zum Verkauf derartiger Wertpapiere als ein Bestandteil des Eigenkapitals ausgewiesen. Der Anlagebestand („Held-to-maturity securities") wird zu Anschaffungskosten bewertet, korrigiert um das verdiente Agio oder Disagio. Chrysler hält keine Wertpapiere zu Handelszwecken.

Die marktgängigen Wertpapiere setzen sich wie folgt zusammen:

| Mio. USD | Amortisierte Kosten | | Unrealisierte Gewinne | | Unrealisierte Verluste | | Marktwert | |
|---|---|---|---|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 31.12. 1996 | 1997 | 1996 | 1997 | 1996 |
| **Zum Verkauf gehaltene Wertpapiere:** | | | | | | | | |
| Titel von US und kanadischen Regierungsstellen und Körperschaften | 1.056 | 1.454 | 6 | 6 | – 4 | – 11 | 1.058 | 1.449 |
| Schuldtitel von Kapitalgesellschaften | 1.787 | 965 | 11 | 8 | – 2 | – 5 | 1.796 | 968 |
| Sonstige marktgängige Wertpapiere | 77 | 162 | 7 | 2 | – 1 | – | 83 | 164 |
| **Zum Verkauf gehaltene Wertpapiere insgesamt** | 2.920 | 2.581 | 24 | 16 | –7 | –16 | 2.937 | 2.581 |
| **Anlagebestand:** | | | | | | | | |
| Schuldtitel von Kapitalgesellschaften | 1 | – | – | – | – | – | 1 | – |
| Sonstige marktgängige Wertpapiere | 12 | 13 | – | – | – | – | 12 | 13 |
| **Anlagebestand insgesamt** | 13 | 13 | – | – | – | – | 13 | 13 |
| **Insgesamt** | 2.933 | 2.594 | 24 | 16 | – 7 | – 16 | 2.950 | 2.594 |

Zum 31. Dezember 1997 waren die vertraglichen Restlaufzeiten der marktgängigen Wertpapiere wie folgt (in Mio. USD): innerhalb eines Jahres fällig: USD 254; mehr als ein Jahr bis zu 5 Jahren – USD 1.692; mehr als 5 Jahre bis zu 10 Jahren – USD 380; mehr als 10 Jahre – USD 535.

Die Erlöse aus Verkäufen von zum Verkauf gehaltenen Wertpapieren betrugen 1997 USD 648 Mio., 1996 USD 860 Mio. und 1995 USD 757 Mio. Die realisierten Bruttogewinne und -verluste im Zusammenhang mit diesen Verkäufen waren unwesentlich. Chrysler hat die Kosten und rechnerischen Gewinne und Verluste im Wege der Einzelbewertung ermittelt.

Sonstige Wertpapiere, die als Zahlungsmittel ausgewiesen werden, beliefen sich zum 31. Dezember 1997 und zum 31. Dezember 1996 auf jeweils USD 4,3 Mrd. und bestanden in erster Linie aus Rückkaufsvereinbarungen, kurzfristigen Geldmarkttiteln und verbrieften Termingeldern.

## Anmerkung 3. Vorräte und Umsatzkosten

Die Vorräte setzen sich nach wesentlichen Kategorien wie folgt zusammen:

| Mio. USD | 31.12. 1997 | 1996 |
|---|---|---|
| Fertigerzeugnisse einschließlich Ersatzteile | 1.883 | 1.569 |
| Rohstoffe, fertige Teile und Hilfsstoffe | 1.445 | 1.540 |
| Fahrzeuge für kurzfristiges Leasing | 1.410 | 2.086 |
| Insgesamt | 4.738 | 5.195 |

Vorräte, die nach LIFO bewertet wurden, wären um USD 415 Mio. bzw. USD 439 Mio. höher anzusetzen gewesen als ausgewiesen, wenn sie zum 31. Dezember 1997 bzw. 31. Dezember 1996 zu FIFO bewertet worden wären.

Fahrzeuge, die zum kurzfristigen Leasing gehalten werden, betreffen den Buchwert der Fahrzeuge (in erster Linie an nicht verbundene Mietwagenfirmen verkaufte Fahrzeuge), für die Chrysler einen bestimmten Wiederverkaufswert garantiert hat. Der Buchwert dieser Fahrzeuge betrug zum 31. Dezember 1997 USD 1.003 Mio. bzw. zum 31. Dezember 1996 USD 900 Mio.

Die gesamten Umsatzkosten beliefen sich in 1997 auf USD 47,1 Mrd. in 1996 auf USD 46,5 Mrd und in 1995 auf USD 41,7 Mrd.

#### Anmerkung 4. Finanzierungsforderungen und verbliebene Anteile an verkauften Forderungen

Finanzierungsforderungen und verbliebene Anteile aus verkauften Forderungen setzen sich wie folgt zusammen:

| Mio. USD | 31.12. | |
|---|---|---|
| | 1997 | 1996 |
| Automobilfinanzierung | 6.369 | 6.517 |
| Nicht-Automobilfinanzierung | 2.715 | 2.204 |
| Verbliebene erstrangige Anteile an Großhandelsforderungen, die treuhänderisch verwaltet werden | 1.511 | 677 |
| Gesamte Finanzierungs-forderungen | 10.595 | 9.398 |
| Verbliebene Anteile an verkauften Forderungen | 3.488 | 3.488 |
| Wertberichtigung für Darlehensausfälle | – 565 | – 547 |
| Gesamt | 13.518 | 12.339 |

Verbleibende Anteile an verkauften Forderungen sind generell begrenzt und mit einem Ausfallrisiko behaftet.

Die vertraglichen Fälligkeiten der gesamten Finanzierungsforderungen zum 31. Dezember 1997 sind wie folgt (in Mio. USD): 1998 – USD 5.001; 1999 – USD 954; 2000 – USD 1.151; 2001 – USD 516; 2002 – USD 455; 2003 und später USD 2.518. Die tatsächlichen Zuflüsse können von den vereinbarten Fälligkeiten infolge von künftigen Verkäufen von Finanzierungsforderungen, vorzeitigen Rückzahlungen und Ausbuchungen abweichen.

Die Wertberichtigung für Darlehensausfälle hat sich wie folgt entwickelt:

| Mio. USD | 1997 | 1996 | 1995 |
|---|---|---|---|
| Stand zum 1.1. | 547 | 617 | 522 |
| Zuführung zur Wertberichtigung | 444 | 373 | 372 |
| Nettoabschreibungen | – 415 | – 398 | – 252 |
| Sonstige Korrekturen | – 11 | – 45 | – 25 |
| Stand zum 31.12. | 565 | 547 | 617 |

Unverzinsliche Finanzierungsforderungen, einschließlich der mit einem Ausfallrisiko behafteten verkauften Forderungen, beliefen sich auf USD 248 Mio. zum 31. Dezember 1997 bzw. USD 278 Mio. zum 31. Dezember 1996, das entspricht 0,7 % bzw. 0,8 % der gesamten Finanzierungsforderungen

### Anmerkung 5. Sachanlagen

Sachanlagen umfassen die folgenden wesentlichen Kategorien:

| | gewichtete durchschnittliche Jahre | 31.12. 1997 Mio. USD | 1996 Mio. USD |
|---|---|---|---|
| Grund und Boden | – | 358 | 405 |
| Gebäude | 31 | 5.973 | 5.467 |
| Maschinen und maschinelle Anlagen | 14 | 14.538 | 12.364 |
| Betriebs- und Geschäftsausstattung | 9 | 624 | 630 |
| Vermietete Fahrzeuge aus operating leasing | 3 | 3.053 | 1.311 |
| Anlagen im Bau | – | 2.536 | 2.875 |
| | | 27.082 | 23.052 |
| Aufgelaufene Abschreibungen | | – 9.114 | – 8.147 |
| Insgesamt | | 17.968 | 14.905 |

Die Abschreibung auf das Sachanlagevermögen betrug USD 1.657 Mio. in 1997, USD 1.317 Mio. in 1996 und USD 1.100 Mio. in 1995.

### Anmerkung 6. Rückstellungen

Die Rückstellungen setzen sich wie folgt zusammen:

| Mio. USD | 31.12. 1997 | 1996 |
|---|---|---|
| Kunden- und Händlergewährleistungen und -ansprüche | 2.865 | 2.660 |
| Verpflichtungen im Personal- und Sozialbereich | 2.158 | 2.477 |
| Abgegrenzte Erträge aus dem Verkauf von Fahrzeugen mit garantierten Wiederverkaufswerten | 1.375 | 1.190 |
| Sonstiges | 3.319 | 2.537 |
| Insgesamt | 9.717 | 8.864 |

**Anmerkung 7. Verbindlichkeiten**

Die Verbindlichkeiten setzen sich wie folgt zusammen:

| | Fälligkeit 1997 | gewichteter durchschnittlicher Zinssatz [1] | | | |
|---|---|---|---|---|---|
| | | 31.12. 1997 % | 31.12. 1996 % | 31.12. 1997 Mio. USD | 31.12. 1996 Mio. USD |
| **Chrysler ohne CFC:** | | | | | |
| Kurzfristige Verbindlichkeiten | | 8,0 | 6,8 | 490 | 419 |
| Langfristige Verbindlichkeiten, die innerhalb eines Jahres fällig sind | | | | 19 | 23 |
| Gesamtverbindlichkeiten, die innerhalb eines Jahres fällig sind | | | | 509 | 442 |
| Schuldverschreibungen | 2027–2097 | 7,4 | 11,0 | 1.588 | 265 |
| Schuldschein- und sonstige Verbindlichkeiten | 1999–2020 | 10,9 | 9,2 | 670 | 1.444 |
| Langfristige Verbindlichkeiten insgesamt | | | | 2.258 | 1.709 |
| **Insgesamt** | | | | 2.767 | 2.151 |
| **CFC** | | | | | |
| Kurzfristige Verbindlichkeiten (in erster Linie Geldmarktpapiere) | | 5,6 | 5,1 | 3.351 | 2.795 |
| Langfristige Verbindlichkeiten, die innerhalb eines Jahres fällig sind | | | | 2.619 | 2.975 |
| Gesamtverbindlichkeiten, die innerhalb eines Jahres fällig sind | | | | 5.970 | 5.770 |
| Erstrangige Schuldverschreibungen | 1999–2018 | 6,7 | 6,9 | 6.716 | 5.462 |
| Hypothekendarlehen, Finanzierungsleasing und sonstiges | | | | 32 | 13 |
| Gesamte langfristige Verbindlichkeiten | | | | 6.748 | 5.475 |
| **Gesamt** | | | | 12.718 | 11.245 |
| **Gesamt Chrysler** | | | | | |
| Gesamte langfristige Verbindlichkeiten | | | | 9.006 | 7.184 |
| **Gesamte Verbindlichkeiten** | | | | 15.485 | 13.396 |

[1] Die gewichteten durchschnittlichen Zinssätze sind unter Berücksichtigung von Zinsswapvereinbarungen berechnet.

Zum 31. Dezember 1997 waren die kumulierten jährlichen Fälligkeiten der konsolidierten Verbindlichkeiten wie folgt (in Mio. USD): 1998 – USD 6.479; 1999 – 3.423; 2000 – USD 2.363; 2001 – USD 431; 2002 – USD 470.

Im Dezember 1996 hat Chrysler USD 550 Mio. bzw. 50% des im Umlauf befindlichen Nennwerts seiner Auburn Hills Trust Guaranteed Exchangeable Certificate Due 2020 (die „Certificates"), zu einem Preis von USD 859 Mio. zurückgezahlt. Die Ablösung dieser Certificates führte zu einem außerordentlichen Verlust nach Steuern von USD 191 Mio. (netto nach Ertragsteuergutschriften von USD 118 Mio.) bzw. USD 0,26 pro Stammaktie. Zum 31. Dezember 1997 waren noch USD 550 Mio. Certificates im Umlauf. Die verbleibenden Certificates können nicht vor Fälligkeit eingelöst werden und sind zur Zeit mit 12% verzinslich.

Vor 1997 hat CFC Währungsgeschäfte zur Steuerung von Wechselkursschwankungen im Zusammenhang mit bestimmten Geldaufnahmen in anderen Währungen als der lokalen Währung des aufnehmenden Unternehmens abgeschlossen. Derartige Kreditaufnahmen sind in der konsolidierten Bilanz mit den in den entsprechenden Währungsgeschäften vereinbarten Wechselkursen umgerechnet. Der ausgewiesene Betrag solcher Geldaufnahmen zum 31. Dezember 1996 betrug USD 105 Mio. Wenn CFC die Wechselkurssicherungsgeschäfte nicht abgeschlossen hätte, wäre zum 31. Dezember 1996 ein um USD 52 Mio. höherer Betrag auszuweisen gewesen.

Um die Zinsänderungsrisiken bei gewissen Verbindlichkeiten abzusichern, hat CFC Zinsswapvereinbarungen abgeschlossen. CFC managt das Kreditrisiko dadurch, daß derartige Vereinbarungen ausschließlich mit bonitätsmäßig einwandfreien Institutionen, bei denen die vollständige Erfüllung der betreffenden Vereinbarung zu erwarten ist, abgeschlossen werden. Die Basisbeträge werden nur zur Bemessung des Umfangs dieser Vereinbarungen benötigt und beinhalten kein Verlustrisiko. Die Auswirkungen der Zinsswapvereinbarungen auf die Zinsaufwendungen in den Jahren 1997, 1996 und 1995 waren unwesentlich.

Die folgende Tabelle faßt die zinssatzbezogenen Derivative von CFC bezogen auf die zugrundeliegenden Verbindlichkeiten und Verbriefungen zusammen:

| Finanzinstrumente | variabler Zinsindex | Fälligkeit bis | Basisbeträge und gewichtete Durchschnittsätze | |
|---|---|---|---|---|
| | | | 31.12. 1997 Mio. USD | 31.12. 1996 Mio. USD |
| **Pay fix Zinsswaps** | | | | |
| kurzfristige Papiere | | 1998 | 250 | 250 |
| • gewichtete Durchschnitts pay rate | | | 9,1% | 9,1% |
| • gewichtete Durchschnitts receive rate | Geldmarkt | | 5,7% | 5,6% |
| erstrangige Papiere und Schuldverschreibungen | | 2000 | 1.055 | 369 |
| • gewichtete Durchschnitts pay rate | | | 5,9% | 5,4% |
| • gewichtete Durchschnitts receive rate | LIBOR | | 5,9% | 4,4% |
| **Receive fix Zinsswaps** | | | | |
| erstrangige Papiere und Schuldverschreibungen | | 2012 | 508 | 1.436 |
| • gewichtete Durchschnitts pay rate | LIBOR | | 6,0% | 8,1% |
| • gewichtete Durchschnitts receive rate | | | 7,0% | 9,0% |
| **Variable Zinsswaps** | | | | |
| erstrangige Papiere und Schuldverschreibungen/Verbriefungen | | 2000 | 1.616 | 1.611 |
| • gewichtete Durchschnitts pay rate | LIBOR | | 5,8% | 5,5% |
| • gewichtete Durchschnitts receive rate | Tagesgeld | | 5,8% | 5,6% |

CFC's US und kanadische revolvierende Kreditlinien, die sich auf insgesamt USD 8 Mrd belaufen, bestehen aus einer USD 2 Mrd-Linie, die im April 1998 ausläuft, und einer Kreditlinie über USD 6 Mrd, die im April 2002 ausläuft. Keine der revolvierenden Kreditlinien war zum 31. Dezember 1997 in Anspruch genommen.

Zum 31. Dezember 1997 hat Chrysler (ohne CFC) eine revolvierende Kreditzusage über USD 2,6 Mrd, die im April 2002 ausläuft. Die revolvierende Kreditzusage war zum 31. Dezember 1997 nicht in Anspruch genommen.

## Anmerkung 8. Steuern vom Einkommen und vom Ertrag

Das Ergebnis vor Steuern vom Einkommen und vom Ertrag, außerordentlichen Kosten und der kumulierten Auswirkung eines geänderten Bilanzierungsgrundsatzes ist den folgenden Quellen zuzuordnen:

| Mio. USD | 1997 | 1996 | 1995 |
|---|---|---|---|
| Vereinigte Staaten | 3.853 | 5.631 | 3.179 |
| Ausland | 704 | 461 | 270 |
| Gesamt | 4.557 | 6.092 | 3.449 |

Die Steuern vom Einkommen und vom Ertrag in der Konzern-Gewinn- und Verlustrechnung setzen sich wie folgt zusammen:

| Mio. USD | 1997 | 1996 | 1995 |
|---|---|---|---|
| Steuern vom Einkommen und vom Ertrag vor außerordentlichem Posten und der kumulativen Auswirkung eines geänderten Bilanzierungsgrundsatzes | 1.752 | 2.372 | 1.328 |
| Ertragsteuervorteil aus dem außerordentlichen Posten | – | – 118 | |
| Ertragsteuervorteil aus der kumulierten Auswirkung eines geänderten Bilanzierungsgrundsatzes | – | – | – 59 |
| Gesamt | 1.752 | 2.254 | 1.269 |

| Mio. USD | 1997 | 1996 | 1995 |
|---|---|---|---|
| Gegenwärtig zahlbar: | | | |
| Vereinigte Staaten | 1.134 | 963 | 879 |
| Ausland | 167 | 52 | 63 |
| Staats- und örtliche Steuern | 172 | 119 | 200 |
| | 1.473 | 1.134 | 1.142 |
| Latente Steuern: | | | |
| Vereinigte Staaten | 187 | 883 | 116 |
| Ausland | 48 | 76 | 48 |
| Staats- und örtliche Steuern | 44 | 161 | − 37 |
| | 279 | 1.120 | 127 |
| Insgesamt | 1.752 | 2.254 | 1.269 |

Chrysler stellt keine US-Ertragsteuern oder ausländische Abzugsteuern für USD 2,6 Mrd kumulierte nicht ausgeschüttete Gewinne aus ausländischen Tochtergesellschaften zurück, weil beabsichtigt ist, diese Gewinne dauernd in diesen Unternehmen zu reinvestieren. Es ist praktisch unmöglich, den Betrag der nicht gebuchten latenten Steuerverbindlichkeiten für diese nicht ausgeschütteten ausländischen Gewinne zu schätzen. Eine Überleitung der Steuern vom Einkommen und vom Ertrag unter Berücksichtigung des US-Steuersatzes von 35% zu den tatsächlich zurückgestellten Ertragsteuern ist wie folgt:

| Mio. USD | 1997 | 1996 | 1995 |
|---|---|---|---|
| Steuern auf Basis des US-Satzes | 1.595 | 2.132 | 1.207 |
| Staats- und örtliche Steuern nach Gutschrift für Bundessteuern | 150 | 197 | 116 |
| Korrekturen zur Berücksichtigung der Realisierbarkeit von aktiven latenten Steuern | -- | -- | − 29 |
| Sonstiges | 7 | 43 | 34 |
| Steuern vom Einkommen und vom Ertrag vor außerordentlichem Posten und der kumulativen Auswirkung eines geänderten Bilanzierungsgrundsatzes | 1.752 | 2.372 | 1.328 |
| Tatsächlicher Steuersatz | 38,4% | 38,9% | 38,5% |

Die steuerwirksamen zeitlichen Unterschiede und Vorträge für die aktiven und passiven latenten Steuern setzen sich wie folgt zusammen:

| Mio. USD | 31.12.1997 | | 31.12.1996 | |
|---|---|---|---|---|
| | aktivisch latente Steuern | latente Steuer-verbindlich-keiten | aktivisch latente Steuern | latente Steuer-verbindlich-keiten |
| Pensionsähnliche Verpflichtungen, die aber keine Pensionen sind | 3.386 | – | 3.251 | – |
| Pensionen | 10 | 1.810 | 14 | 1.911 |
| Rückstellungen | 3.283 | – | 2.692 | 2 |
| Leasingtransaktionen | – | 1.980 | – | 1.828 |
| Abschreibungen | – | 2.323 | – | 2.056 |
| Vorausbezahlte Sozialleistungen | – | 762 | – | 394 |
| Vorgetragene Steuergutschriften | 181 | – | 211 | – |
| Vorgetragene Steuergutschriften aus der „alternativ minimum tax" | 101 | – | 107 | – |
| Staats- und örtliche Steuern | 105 | 141 | 105 | 129 |
| Verlustvorträge | 16 | – | 42 | – |
| Sonstiges | 120 | 996 | 160 | 845 |
| | 7.202 | 8.012 | 6.582 | 7.165 |
| Wertberichtigung | – 8 | – | – 8 | – |
| Gesamt | 7.194 | 8.012 | 6.574 | 7.165 |

Chryslers vorgetragene Steuergutschriften laufen zu verschiedenen Zeitpunkten bis zum Jahr 2011 aus und die Steuergutschriften für die „alternative minimum tax" laufen überhaupt nicht aus. Die Verlustvorträge beliefen sich zum 31. Dezember 1997 auf USD 52 Mio., von denen USD 25 Mio. bis zum Jahr 2002 genutzt und USD 27 Mio. unbegrenzt vorgetragen werden können. Die Wertberichtigung bezieht sich grundsätzlich auf Verlustvorträge von Tochtergesellschaften. Die Wertberichtigung hat sich wie folgt verändert:

| Mio. USD | 1997 | 1996 | 1995 |
|---|---|---|---|
| Stand zu Beginn des Jahres | 8 | 3 | 77 |
| Verbrauch von Verlustvor- trägen | – | – | – 45 |
| Korrektur zur Berücksichtigung der Realisierbarkeit von aktiven latenten Steuern | – | – | – 29 |
| Sonstiges | – | 5 | – |
| Stand zum Ende des Jahres | 8 | 8 | 3 |

### Anmerkung 9. Sonstige finanzielle Verpflichtungen und Haftungsverhältnisse

#### Rechtsstreitigkeiten

Verschiedene Ansprüche und Verfahren sind Chrysler gegenüber angekündigt oder eingeleitet worden einschließlich einiger sog. „class actions", und einige, bei denen erhebliche finanzielle Ansprüche oder sonstiger Ausgleich geltend gemacht wird, der zu erheblichen Auszahlungen führen kann. Rechtsstreitigkeiten sind mit vielen Unsicherheiten behaftet und das Ergebnis der einzelnen Punkte ist nicht mit Sicherheit vorhersehbar. Es ist durchaus möglich, daß die endgültige Lösung einiger dieser Angelegenheiten für Chrysler Aufwendungen erfordert, die die gebildeten Rückstellungen übersteigen, über einen längeren Zeitraum laufen und einen finanziellen Rahmen betreffen, der nicht vernünftig geschätzt werden kann. Der Ausdruck „durchaus möglich" bedeutet, daß das Eintreten eines künftigen Vorgangs oder Ereignisses mehr ist als nur recht unwahrscheinlich, aber geringer als wahrscheinlich.

#### Umweltmaßnahmen

Chrysler ist von potentiellen Verbindlichkeiten in Folge von Regierungsanordnungen und verschiedenen Ansprüchen und rechtlichen Anordnungen, die anhängig sind oder gegen Chrysler im Zusammenhang mit Umweltschutzmaßnahmen angebracht werden können, betroffen. Die Schätzung der künftigen Kosten solcher Umweltschutzmaßnahmen ist aufgrund der zahlreichen Ungewißheiten einschließlich der Einführung neuer Gesetze und Anordnungen, der Entwicklung und Anwendung neuer Technologien, der Entdeckung neuer Verschmutzungen, für die Chrysler eine Reinigungsverpflichtung hat, und aufgrund der Aufteilung und Eintreibbarkeit der Beseitigungskosten unter den betroffenen Parteien entsprechend ungenau. Chrysler bildet Rückstellungen für diese Umweltschutzangelegenheiten,

wenn ein Verlust wahrscheinlich ist und angemessen geschätzt werden kann. Chryslers Rückstellungen für diese Umweltschutzangelegenheiten beliefen sich auf USD 231 Mio. zum 31. Dezember 1997 und USD 238 Mio. zum 31. Dezember 1996. Es ist durchaus möglich, daß die endgültige Lösung einiger Angelegenheiten von Chrysler Auszahlungen über die gebildeten Rückstellungen hinaus erfordert, über einen längeren Zeitraum und in einem Umfang, der nicht vernünftig geschätzt werden kann.

Obwohl der endgültige Ausgang dieser Angelegenheiten eine wesentliche Auswirkung auf Chryslers konsolidiertes Geschäftsergebnis für einen bestimmten Abschluß haben könnte, in dem eine Korrektur der geschätzten Rückstellung zu verbuchen ist, glaubt Chrysler, daß keine sich daraus ergebende Korrektur einen wesentlichen Einfluß auf die konsolidierte finanzielle Position von Chrysler haben wird.

#### Kulanzleistungen und Rückrufaktionen

Chrysler initiiert periodisch Kulanzleistungen und Rückrufaktionen, um verschiedene Unzufriedenheiten von Kunden, Sicherheits- und Emmissionsangelegenheiten im Zusammenhang mit den verkauften Fahrzeugen anzusprechen. Chrysler bildet Rückstellungen für Produktgarantien, einschließlich der geschätzten Kosten für diese Kulanz- und Rückrufaktionen, in dem Moment, wo der entsprechende Verkauf gebucht wird. Die geschätzten künftigen Kosten für diese Aktionen basieren in erster Linie auf Erfahrungen der Vergangenheit. Schätzungen der künftigen Kosten für diese Aktionen sind wegen der zahlreichen Unsicherheiten, einschließlich der Einführung neuer Gesetze und Anordnungen, der Anzahl der von einer Kulanz- oder Rückrufaktion betroffenen Fahrzeuge und der Art der Korrekturmaßnahmen, die zu Änderungen der gebildeten Rückstellungen führen kann, entsprechend ungenau. Es ist durchaus möglich, daß die letztendlichen Kosten für diese Kulanz- und Rückrufaktionen bei Chrysler zu Auszahlungen führen, die die gebildeten Reserven übersteigen, über einen längeren Zeitraum laufen und einen Betragsrahmen umfassen, der nicht vernünftig geschätzt werden kann. Obwohl die letztendlichen Kosten dieser Kulanz- und Rückrufaktionen einen wesentlichen Einfluß auf Chryslers konsolidiertes Geschäftsergebnis für die betreffende Abschlußperiode haben können, in der die Korrektur der gebildeten Rückstellung verbucht wird, glaubt Chrysler, daß jegliche Korrektur ihre konsolidierte finanzielle Position nicht wesentlich beeinflussen wird.

### Sonstige Angelegenheiten

Die Mehrheit der Leasingzahlungen für Chrysler betrifft
Operating Leases. Zum 31. Dezember 199...

stimmung mit APB Opinion Nr. 25 und entsprechenden In-
terpretationen. Dementsprechend sind keine Vergütungs-

Nach SFAS Nr. 123 ist der Zeitwert jeder Option zum Zeitpunkt der Gewährung nach dem Black-Scholes Optionspreismodell mit den folgenden gewichteten durchschnittlichen Werten in 1997, 1996, 1995 ermittelt:

| % | 1997 | 1996 | 1995 |
|---|---|---|---|
| Dividendenrendite | 4,7 | 4,8 | 4,8 |
| Erwartete Volatilität | 26 | 31 | 36 |
| Risikofreier Anlagezinssatz | 6,2 | 6,7 | 5,8 |
| Erwartete Dauer bis zur Ausübung | 5 Jahre | 5 Jahre | 5 Jahre |

Eine Zusammenfassung des Standes der festen Stock Option-Gewährungen nach Chryslers Vergütungsplänen für Anteilsgewährungen zum 31. Dezember 1997, zum 31. Dezember 1996 und 31. Dezember 1995 und die Veränderung während der zu diesen Zeitpunkten endenden Geschäftsjahre ist unten dargestellt:

| | 1997 | | 1996 | | 1995 | |
|---|---|---|---|---|---|---|
| Mio. Anteile | mit Optionen belegte Anteile | gewichteter durchschnittlicher Ausübungspreis USD | mit Optionen belegte Anteile | gewichteter durchschnittlicher Ausübungspreis USD | mit Optionen belegte Anteile | gewichteter durchschnittlicher Ausübungspreis USD |
| Ausstehend zu Beginn des Jahres | 28,5 | 23,68 | 29,4 | 19,40 | 26,2 | 15,61 |
| Gewährt | 10,1 | 33,72 | 9,2 | 28,66 | 7,3 | 24,42 |
| Ausgeübt | − 7,8 | 20,92 | − 7,2 | 16,11 | − 3,7 | 10,58 |
| Verloren | − 0,1 | 26,70 | − 2,9 | 14,79 | − 0,4 | 14,56 |
| Ausstehend zum Ende des Jahres | 30,7 | 27,71 | 28,5 | 23,68 | 29,4 | 19,40 |
| Ausübbare Optionen zum Jahresende | 13,4 | 23,43 | 13,3 | 20,12 | 17,0 | 17,20 |
| Gewichteter Durchschnittszeitwert der während des Jahres gewährten Optionen | USD 6,79 | | USD 6,87 | | USD 6,49 | |

Die nachfolgende Tabelle faßt die Informationen über die ausstehenden festen Aktien Optionen zum 31. Dezember 1997 zusammen (Anteile in Mio.):

| Bandbreite des Ausübungspreises USD | Ausstehende Optionen | | | Ausübbare Optionen | |
|---|---|---|---|---|---|
| | mit Optionen belegte Anteile | verbleibende gewichtete Durchschnitts-laufzeit Jahre | gewichteter durchschnitt-licher Aus-übungspreis USD | mit Optionen belegte Anteile | gewichteter durchschnitt-licher Aus-übungspreis USD |
| 5,87 bis 20,00 | 1,8 | 3,1 | 10,16 | 1,8 | 10,16 |
| 20,01 bis 25,00 | 10,2 | 6,3 | 23,99 | 8,1 | 23,88 |
| 25,01 bis 30,00 | 8,1 | 7,9 | 28,48 | 2,9 | 28,45 |
| 30,01 bis 35,00 | 10,2 | 8,8 | 33,56 | 0,5 | 32,38 |
| 35,01 bis 37,25 | 0,4 | 4,7 | 35,70 | 0,1 | 35,35 |
| 5,87 bis 37,25 | 30,7 | 7,3 | 27,71 | 13,4 | 23,43 |

*Auf Zielvorgaben basierende Aktienvergütungspläne*

Chryslers Aktienvergütungspläne sehen auch Zuwendungen von Performance Aktien vor, mit denen die Einhaltung von (Performance-)Zielvorgaben vergütet wird. Performance Aktien werden zu Beginn eines Performance Zyklus jedem berechtigten Mitarbeiter (leitende Mitarbeiter und eine begrenzte Anzahl von Mitarbeitern der obersten Führungsebene) zugeteilt. Am Ende eines jeden Zeitraums haben die Teilnehmer entweder keine Performance Aktien erdient oder eine bestimmte Anzahl Performance Aktien, die von einem festgesetzten Minimum bis zu einem Maximum von 150% der Zuteilung des Zeitraums reichen können. Entschieden wird die Höhe der Zuteilung durch einen Ausschuß des Board of Directors, wobei abgestellt wird auf Chryslers Performance im Verhältnis zu den Zielvorgaben, die zu Beginn des Performance-Zyklus gemacht wurden.

Nach SFAS Nr. 123 wird der Zeitwert einer jeden Performance Aktien-Zuteilung zum Zeitpunkt der Gewährung auf Basis des Marktwertes einer Chrysler Stammaktie zum Zeitpunkt der Gewährung geschätzt.

Noch nicht verdiente Performance Aktien-Zuteilungen beliefen sich zum 31. Dezember 1997 auf 0,9 Mio., zum 31. Dezember 1996 auf 0,8 Mio. und zum 31. Dezember 1995 auf 1,1 Mio. Die zum 31. Dezember 1997 ausstehenden 0,9 Mio. Performance Aktien-Zuteilungen haben eine verbleibende gewogene Laufzeit von 1,6 Jahren.

### Ergebnisabhängige Vergütung

Chrysler hat Programme, nach denen zusätzliche Vergütungsanreize und Ergebnisbeteiligungen bestimmten Lohn- und Gehaltsempfängern gewährt werden können, wobei die Höhe der Vergütung in erster Linie auf Chryslers Profitabilität beruht.

**Anmerkung 11. Eigenkapital**

Die Informationen bezüglich des Eigenkapitals lauten wie folgt (Aktien in Millionen):

| Mio. USD | 31.12. 1997 | 31.12. 1996 | 31.12. 1995 |
|---|---|---|---|
| **Vorzugsaktien** | | | |
| Jahresanfang | [1] | [1] | 2 |
| Umwandlung in Stammaktien | [1] | [1] | − 2 |
| Jahresende | [1] | [1] | [1] |
| **Stammaktien** | | | |
| Jahresanfang | 822 | 408 | 364 |
| Auswirkungen des zwei-für-eins-Aktiensplits | − | 410 | − |
| Umwandlung von Vorzugsaktien | 1 | 4 | 44 |
| Jahresende | 823 | 822 | 408 |
| **Zusätzlich eingezahltes Kapital** | | | |
| Jahresanfang | 5.129 | 5.506 | 5.536 |
| Auswirkungen des zwei-für-eins-Aktiensplits | − | − 410 | − |
| Umwandlung von Vorzugsaktien | − 1 | − 4 | − 42 |
| Ausgegebene Aktien gemäß Mitarbeiterbeteiligungsplänen | 103 | 37 | 12 |
| Jahresende | 5.231 | 5.129 | 5.506 |
| **Gewinnvortrag** | | | |
| Jahresanfang | 8.829 | 6.280 | 5.006 |
| Nettoergebnis | 2.805 | 3.529 | 2.025 |
| Beschlossene Dividenden | − 1.076 | − 1.016 | − 777 |
| Anpassung der Minimumpensionsverpflichtung | 3 | 24 | − 42 |
| Nicht realisierte Gewinne/Verluste aus Finanzanlagen in bestimmten Schuld- oder Eigenkapitalwertpapieren, netto | 11 | − 23 | 44 |
| Andere Anpassungen | 33 | 35 | 24 |
| Jahresende | 10.605 | 8.829 | 6.280 |
| **Eigene Aktien** | | | |
| Jahresanfang | − 3.209 | − 1.235 | − 214 |
| Rückkauf von Stammaktien (1997 − 63; 1996 − 66 und 1995 -23; vor Aktiensplit) | − 2.130 | − 2.041 | − 1.047 |
| Aktien ausgegeben gemäß Mitarbeiterbeteiligungsplänen (1997 − 8; 1996 − 7 und 1995 − 2; vor Aktiensplit) | 42 | 67 | 26 |
| Jahresende | − 5.297 | − 3.209 | − 1.235 |

[1] weniger als USD 1 Mio.